IN THE UNITED STATES DISTRICT COURT FOR
THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | |
|---|---|
| HOLCOMBE, et. al, | NO. 5:18-CV-00555-XR |
| | (consolidated cases) |
| Plaintiffs | |
| vs. | |
| UNITED STATES OF AMERICA, | |
| Defendant | |

---

**THIRD AMENDED TRIAL EXHIBIT LIST (LIABILITY PHASE)**

---

In accordance with the Joint Pretrial Order [Doc. 354], the Parties file their Third Amended Trial Exhibit List (Liability Phase) to be considered by the Court in reviewing the designated deposition trial testimony and for use by the Parties at the in-person trial beginning April 7, 2021.

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 1 | **USA11697-11732; SSS-41-76**<br>Inspector General Report, US Department of Defense, Eval of Department of Defense Compliance with Criminal History Data Reporting Requirements (2/12/2015) | X | | X | 3/12/21 |
| JEX 2 | **SSS-77-168; USA11221-11312**<br>Inspector General Report, US Department of Defense, Evaluation of Fingerprint Card and Final Disposition Report Submissions by Military Service Law Enforcement Organizations (12/4/2017) | X | | X | 3/12/21 |
| JEX 3 | **USA5250-5387**<br>Inspector General Report, US Department of Defense, Report of Investigation into the United States Air Force's Failure to Submit Devin Kelley's Criminal History Information to the FBI (12/6/2018) [redacted versions produced at SSS-169-306 & USA00005112-5249] | X | | X | 3/12/21 |
| JEX 4 | **USA34-417**<br>AFOSI Manual 71-121: Manual implementing Air Force Mission Directive (AFMD) 39, AFOSI (AFOSI), and Air Force Policy Directive (AFPD), Criminal Investigations and Counterintelligence, Jan. 13, 2009 – obsolete | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 5 | **USA418-719**<br>AFOSI Manual 71-121: Manual implementing Department of Defense Instruction (DoDI) 5505.14, Deoxyribonucleic Acid (DNA) Collection Requirements for Criminal Investigations, Jan. 13, 2009 – obsolete | X | | X | 3/12/21 |
| JEX 6 | **USA1032-1342**<br>Department of the Air Force Memo for all AFOSI activities, 3/15/2012 | X | | X | 3/12/21 |
| JEX 7 | **USA1644-1805**<br>Department of the Air Force Memo for Distribution C ALMAJCOM-FOA-DRU/CC - 1/27/2014 | X | | X | 3/12/21 |
| JEX 8 | **USA1806-1818**<br>US Department of Defense Instruction re Fingerprint Card and Final Disposition Report Submission Rqmts, No. 5505.11 - 7/9/2010 | X | | X | 3/12/21 |
| JEX 9 | **USA5399-5405**<br>Memo Re: Devin Patrick Kelley | X | | X | 3/12/21 |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 10 | **USA5457-5612**<br>Air Force Instruction 31-205: Instruction implementing Air Force Policy Directive (AFPD) 31-2, Law Enforcement, DOD Directive 1325.4, Confinement of Military Prisoners and Administration of Military Correction Programs and Facilities, Aug. 17, 2001 and DOD Instruction 1325.7, Administration of Military Correctional Facilities and Clemency and Parole Authority, July 17, 2001 | X | | X | 3/12/21 |
| JEX 11 | **USA5759-5827**<br>Air Force Instruction 31-206, 9/16/2009 Security Forces Investigations Program; Superseding AFI 31-206, 8/1/2001 | X | | X | 3/12/21 |
| JEX 12 | **USA7575-7647**<br>Air Force Instruction 40-301, 11/16/2015 Family Advocacy Program, Incorporating Change 1, 10/12/2017 | X | | X | 3/12/21 |
| JEX 13 | **USA10257-10373 [similar document at SSS-001209-001329]**<br>Air Force Instruction 31-118, 3/5/2014 Security Forces Standards and Procedures; Superseding AF131-201, 3/30/2009 and AFMAN31-201V2, 8/28/2009 | X | | X | 3/12/21 |
| JEX 14 | **USA11166-11220**<br>Inspector General Report, Department of Defense, Evaluation of Department of Defense Compliance with Criminal History Date Reporting Rqmts (2/10/1997) | X | | X | 3/12/21 |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 15 | **USA11733-12132**<br>Air Force Instruction 51-201, 6/6/2013 Administration of Military Justice Superseding AFI 51-201 (12/21/2007) | X | | X | 3/12/21 |
| JEX 16 | **USA12136-12140**<br>Form 4473 for Devin Kelley: 4/2/2012; Purchase: SIG Sauer P250, 9mm Pistol Serial No.: ENK087537; Retailer: Holloman Exchange, Holloman AFB FFL No.: 5-85-035-01-2M-01293 | X | | X | 3/12/21 |
| JEX 17 | **USA12814-12817**<br>Excerpt from Department of Defense's (DOD) Memo of Understanding with the Federal Bureau of Investigation's (FBI) Criminal Justice Info Services re: the provision and use of prohibited person's data to the NICS database w/ letter from Under Secretary of Defense Jessica L. Wright to Attorney General Eric H. Holder, Jr.; May 24, 2013 | X | | X | 3/12/21 |
| JEX 18 | **USA12908-12910; USA12133-12135**<br>Form 4473 for Devin Kelley 12/22/2012; Purchase: EAA Windicator Revolver 38 SPI Serial No.: 1687099; Retailer: Holloman Exchange, Holloman AFB FFL No.: 5-85-035-01-2M-01293 | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 19 | **USA12913-12914**<br>Report log re Transition Reports; Transition type: Submit for Closure; Created and Modified by: Randall D. Taylor Date Created: 12/14/2012 | X | | X | 3/12/21 |
| JEX 20 | **USA12947-12948**<br>REDACTED - Report of Result of Trial 11/7/2012 re Devin P. Kelley | X | | X | 3/12/21 |
| JEX 21 | **USA13315-13392**<br>File requesting Devin Kelley's permanent expulsion from Holloman AFB | X | | X | 3/12/21 |
| JEX 22 | **USA13393-14181**<br>Full investigative file re: the assault of Devin Kelley's stepson J.L. | X | | X | 3/12/21 |
| JEX 23 | **USA14490-14571**<br>Request and Authorization for Separation with related documents; Subj: Devin P. Kelley; Type of Separation: Discharge Character of Service: Bad Conduct Eff. Date: May 9, 2014 | X | | X | 3/12/21 |
| JEX 24 | **USA14693-14798**<br>A1C Devin Kelley Personal Info File | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 25 | **USA15086-15093**<br>Charge Sheet Accused: Devin P. Kelley; Charges: Violation UCMJ, Article 128 Specifically: Multiple assaults of Tessa Kelley and J. L.; Referral: Trial to the general court-martial board convened by Special Order A-60: Aug. 27, 2012; Signed by: Jeffery J. Slagle, Staff Judge Advocate | X | | X | 3/12/21 |
| JEX 26 | **USA15148-15240**<br>Department of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Interview of Randall Taylor; Case No.: 2018C004; June 12, 2018 | X | | X | 3/12/21 |
| JEX 27 | **USA15525-15640**<br>Report of Investigation by: SA Glen Gibson File No.: 17HQCI-062; Period of Report: 6Nov17–23Mar18; Date: 10Apr18; Matter Investigated: Facts and circumstances surrounding AFOSI failure to index Devin Kelley | X | | X | 3/12/21 |
| JEX 28 | **USA15641-15643**<br>Summary review of Devin Kelley's Defense Manpower Data Center (DMDC) Installation Access Record, Project No.: 2018C004 | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 29 | **USA15659-15705**<br>Audio Transcription of Interview of Vince Bustillo; Case No.: 2018C004; taken Jan. 3, 2018; Department of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight | X | | X | 3/12/21 |
| JEX 30 | **USA15753-15805**<br>Audio Transcription of Interview of Yonatan Holz; Case No.: 2018C004; taken June 18, 2018; Department of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight | X | | X | 3/12/21 |
| JEX 31 | **USA15873-15875**<br>Interview Summary of SA Clinton Mills; Case No.: 2018C004; Date: July 1, 2018 @5:00pm; Interviewed by: SA Rebecca Hyatt via Phone | X | | X | 3/12/21 |
| JEX 32 | **USA15915-15919**<br>Interview Summary of SA Lyle Bankhead; Case No.: 2018C004; Date: June 13, 2018; Interviewed By: SA Rebecca Hyatt, SA Laura Aleman | X | | X | 3/12/21 |
| JEX 33 | **USA16043-16049**<br>Interview Summary of Col James L. Hudson; Case No.: 2018C004; Date: Feb. 2018; Interviewed By: SA Joshua Hannan, Laura Hummitzsch | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 34** | **USA16518-16519**<br>Interview Record: Kelley, Devin; Interviewer: Gregory Harper; Place of Interview: Det 225/Bldg #293 Name: Clinton Mills, Date: 6/8/2012 | X | | X | 3/12/21 |
| **JEX 35** | **USA16664-16682**<br>Guidance to Agencies re: Submission of Relevant Federal Records to NCIS (March 2013, USDOJ) | X | | X | 3/12/21 |
| **JEX 36** | **USA16833**<br>Military Chart of Offenses | X | | X | 3/12/21 |
| **JEX 37** | **USA16836**<br>Kelley DIBRS entry – Tessa Kelley's SSN Redacted | X | | X | 3/12/21 |
| **JEX 38** | **USA19674**<br>Interview of Special Agent Clinton Mills, AFOSI Detachment 334, Pentagon, Conducted by Special Agent Laura Hunnich, OIG, DoD with Special Agent Josh Hannon, OIG, DoD 1.10.2018 | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 39 | **USA19675-19699**<br>Audio Transcription of Interview of Ryan Sablan; Case No.: 2018C004; taken Tuesday, Dec. 28, 2017; Department of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight | X | | X | 3/12/21 |
| JEX 40 | **USA19700**<br>Video Interview of Clinton Mills (3/1/2018) | X | | X | 3/12/21 |
| JEX 41 | **USA19708-19710**<br>Biography of Colonel James L. Hudson | X | | X | 3/12/21 |
| JEX 42 | **USA19773-19780**<br>Department of the Air Force Memo for SA (Msgt) Lyle I. Bankhead From: AFOSI/CC, Subj: Letter of Admonishment | X | | X | 3/12/21 |
| JEX 43 | **USA21723**<br>Video Confession of Devin P. Kelley | X | | X | 3/12/21 |
| JEX 44 | **USA21788-21822**<br>Sworn Testimony of Lt. Col (Ret.) David Boyd 12/13/2017 | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 45 | **SSS-000406-000410 / USA22319-22323**<br>Questions for the Record for Secretary of the United States Air Force Heather Wilson, Dec. 13, 2017 | X | | X | 3/12/21 |
| JEX 46 | **USA23478-23701**<br>FBI investigative file of Sutherland Springs, Texas Church Shooting, Serial Attachments, pts 1&2 File No. 356E-SA-2228817 | X | | X | 3/12/21 |
| JEX 47 | **USA25055-25167**<br>HQ AFOSI/IG Unit Compliance Inspection; AFOSI Region 2, Langley AFB, VA; dates: 2/23/2010-3/18/2010 | X | | X | 3/12/21 |
| JEX 48 | **USA25312-25368**<br>AFOSI Instruction 71-107; Special Investigation; Processing Investigative Matters; 12/9/1996 | X | | X | 3/12/21 |
| JEX 49 | **USA25369-25378**<br>AFOSI Regulation 124-102; AFOSI Reporting Criminal History Data to FBI; 8/31/1987 | X | | X | 3/12/21 |
| JEX 50 | **TAYLOR 3-4**<br>Facebook messages with "Jayson" | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 51 | **TAYLOR 5-21**<br>Facebook messages with "Kyle" | X | | X | 3/12/21 |
| JEX 52 | Work Paper on Interview of Lt. Col Robert Bearden, USAF Investigation re D. Kelley Project 2018C004 1.11.18 | X | | X | 3/12/21 |
| JEX 53 | 30(b)(6) Deposition Notice – Third | X | | X | 3/12/21 |
| JEX 54 | 30(b)(6) Deposition Notice – Second | X | | X | 3/12/21 |
| JEX 55 | 10 U.S. Code 892. Art. 92 198 Failure to obey order or regulation | X | | X | 3/12/21 |
| JEX 56 | Department of the Air Force Memo re Guidance to AFI 51-201 Administration of Military Justice | X | | X | 3/12/21 |
| JEX 57 | Spencer Notice of Deposition | X | | X | 3/12/21 |
| JEX 58 | Handwritten Notes – DIBRS Entry for Kelley | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 59 | **WILLIS00000001**<br>Photo of Kelley's son's bruise on leg | X | | X | 3/12/21 |
| JEX 60 | **WILLIS00000002**<br>Photo of Kelley's son's bruise on leg | X | | X | 3/12/21 |
| JEX 61 | **WILLIS00000003**<br>Text Messages between Danielle and Emily | X | | X | 3/12/21 |
| JEX 62 | **WILLIS00000004**<br>Text Messages between Devin Kelley and Emily Willis | X | | X | 3/12/21 |
| JEX 63 | **MARLOW00000001-47**<br>New Braunfels Counseling Center Treatment Records of Devin Kelley | X | | X | 3/12/21 |
| JEX 64 | **USA00016911-16924**<br>Stipulation of Fact, United States v. A1C Devin P. Kelley | X | | X | 3/12/21 |
| JEX 65 | **SSS-001035**<br>Statement of Danielle Kelley | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 66 | **Smith Dep 150-54**<br>Excerpt from Deposition of Danielle Kelley | X | | X | 3/12/21 |
| JEX 67 | **Academy002307**<br>Academy Firearm Transaction Checklist | X | | X | 3/12/21 |
| JEX 68 | **Academy003384-3543**<br>Academy Firearm Procedures Manual – Updated 3/24/2016 | X | | X | 3/12/21 |
| JEX 69 | **Academy000736-798**<br>Academy Training Material | X | | X | 3/12/21 |
| JEX 70 | **Academy003011-16**<br>Academy Emails and Out of State Long Gun Sale Chart | X | | X | 3/12/21 |
| JEX 71 | **Academy003004-10**<br>Academy Emails re High-Capacity Magazines | X | | X | 3/12/21 |
| JEX 72 | **Academy004656-57**<br>Academy Emails re Long guns – Neighboring States | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 73 | **Davis Dep. 105 &178**<br>Excerpts from Deposition of Perry Davis | X | | X | 3/12/21 |
| JEX 74 | Academy Online – Magpul MOE PMAG 30-Round Magazine | X | | X | 3/12/21 |
| JEX 75 | Kelley ATF 4473 Form from April 7, 2016 | X | | X | 3/12/21 |
| JEX 76 | Academy Online – Ruger AR-556 5.56 Semiautomatic Rifle "Hot Deal" | X | | X | 3/12/21 |
| JEX 77 | Academy Online – Ruger AR-556 Autoloading .223 Remington/5.56 NATO Semiautomatic Rifle | X | | X | 3/12/21 |
| JEX 78 | Inserting the Magazine – Removing the Magazine | X | | X | 3/12/21 |
| JEX 79 | AR-556 Comparison Chart | X | | X | 3/12/21 |
| JEX 80 | Kelley Cash Sale 10/18/2017 | X | | X | 3/12/21 |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 81 | Instruction Manual for Ruger AR-556 | X | | X | 3/12/21 |
| JEX 82 | ATF Guidebook – Importation & Verification of Firearms, Ammunition, and Implements of War – Terminology & Nomenclature | X | | X | 3/12/21 |
| JEX 83 | ATF Federal Firearms Regulations Reference Guide | X | | X | 3/12/21 |
| JEX 84 | 27 CFR § 53.61 - Imposition and rates of tax | X | | X | 3/12/21 |
| JEX 85 | **Academy 002422**<br>Academy Firearm Compliance Policy | X | | X | 3/12/21 |
| JEX 86 | **USA1-USA15**<br>US Dep't of Defense Instruction re Fingerprint Card and Final Disposition Report Submission Rqmts, No. 5505.11 - 12/1/1998 | X | | X | 3/12/21 |
| JEX 110 | **USA24845-25006**<br>DODIG-2020-064, Eval of DOD Law Enforcement | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 111 | **SSS-000001-000040**<br>Inspector General, US Dep't of Defense, Eval of the Defense Criminal Investigative Organizations' Defense Incident-Based Reporting System Reporting and Reporting Accuracy, Oct. 29, 2014 | X | | | |
| JEX 112 | **USA11313-11384**<br>Report No. DODIG-2017-054, 2/14/2017 re Eval Military Criminal Investigative Organizations' Adult Sexual Assault Investigations | X | | | |
| JEX 113 | **USA11388-11459**<br>Report No. DoDIG-2015-094, 3/24/2015 re Eval of Military Criminal Investigative Organizations' Adult Sexual Assault Investigations | X | | | |
| JEX 114 | **USA11460-11495**<br>Report No. DoDIG-2015-055, 12/22/2014 re Eval of Military Criminal Investigative Organizations' Child Death Investigations | X | | | |
| JEX 115 | **USA11496-11567**<br>Report No. DoDIG-2014-105, 9/9/2014 re Eval of Military Criminal Investigative Organizations' Child Sexual Assault Investigations | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 116 | **USA11568-11671**<br>Report No. DoDIG-2013-091, 7/9/2013 re Eval of the Military Criminal Investigative Organizations Sexual Assault Investigations | X | | | |
| JEX 117 | **SSS-001346-001871**<br>Compendium of Open OIG Recommendations to the Dep't of Defense (as of 3/31/18) | X | | | |
| JEX 118 | **SSS-001872-002289**<br>Compendium of Open OIG Recommendations to the Dep't of Defense (as of 3/31/19) | X | | | |
| JEX 119 | **USA15146-15147**<br>Interview Summary of Meeting with NAVCONBIRG Miramar Confinement Command – Project 2018C004 | X | | | |
| JEX 120 | **USA21756-21758**<br>SA David Nicholas' notes on interview with Robert Grabosky, Nov. 30, 2017 | X | | | |
| JEX 121 | **USA16041-16042**<br>Interview Summary of Chief Master Sgt. (SMCgt) Kenneth W. Sallinger; Case No.: 2018C004; Date: Feb. 8, 2018; Interviewed By: SA Sanfra Mercuri, Inv Jermanie Nichols | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 122** | **USA13171-13173**<br>Transcript summary of the interview of SA (Ssgt) Yonatan Holz, AFOSI Detachment 552, Turkey, re Kelley; Interview taken by SA Engholm and SA Pfeifer, Nov. 9, 2017 | X | | | |
| **JEX 123** | **USA14957-14959**<br>Interview of SA Yonatan Holz; Case Agent: Yonatan Holz; RE: Investigation re abuse into J.L., Tessa Kelley's son | X | | | |
| **JEX 124** | **USA19781**<br>Dep't of the Air Force Memo for SA (Sep.) Yonatan Holz from AFOSI/CC, Subj: Letter of Censure | X | | | |
| **JEX 125** | **USA14926-14956**<br>Transcript summary of phone interview of SA Clinton Mills, DET 334, Pentagon, Washington DC re Kelley, Interview taken by SA Michael Minnick, HQ AFOSI/IGL, Quantico, VA, Nov. 7, 2017 | X | | | |
| **JEX 126** | **USA13301-13304**<br>Transcript summary of the interview of Civ Randall Taylor, location redacted, re Kelley Interview taken by SA Gibson, Nov. 8, 2017 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 127 | **USA13305-13308**<br>Transcript summary of the interview of Civ Randall Taylor, location redacted, re Kelley Interview taken by SA Gibson, Nov. 8, 2017 | X | | | |
| JEX 128 | **USA15876-15881**<br>Interview Summary of Randall Taylor, Case No.: 2018C004, Date: June 12, 2018 | X | | | |
| JEX 129 | **USA19705**<br>Video Interview of Randall Taylor Timestamp 11/8/2017 | X | | | |
| JEX 130 | **USA19722-19731**<br>Dep't of the Air Force Memo for SA (Ret.) Randall Taylor from AFOSI/CC, Subj: Letter of Censure | X | | | |
| JEX 131 | **USA13174-13178**<br>Transcript summary of the interview of SA (MSgt) James Hoy, AFOSI Expeditionary Detachment 2413, Kandahar Afghanistan, re Kelley; Interview taken by SA Engholm and SA Pfeifer, Nov. 10, 2017 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 132 | **USA13179-13182**<br>Transcript summary of the interview of SA (MSgt) James Hoy, AFOSI Expeditionary Detachment 2413, Kandahar Afghanistan, re Kelley; Interview taken by SA Engholm and SA Pfeifer, Nov. 10, 2017 | X | | | |
| JEX 133 | **USA15706-15752**<br>Dep't of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Interview of SA James Hoy; Case No.: 2018C004; taken Monday, June 11, 2018 | X | | | |
| JEX 134 | **USA19673**<br>Video of Interview re Criminal Investigation Indexing Fingerprint Failure, Subj: Devin P. Kelley | X | | | |
| JEX 135 | **USA15922-16007**<br>Dep't of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Alex Meusburger; Case No.: 2018C004; taken Thursday, Nov. 13, 2017 | X | | | |
| JEX 136 | **USA19702**<br>Video Interview of Alex Meusburger Timestamp 11/13/2017 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 137 | **USA16008-16038**<br>Collaborative Interview Summary Case No.: 2018C004; Interviewed: SA Clinton Mills, AS (Retired) Randall Taylor, SA Yonaton Holz, SA Lyle Bankhead, SA (retired) Vince Bustillo, SA (Retired) Gregory Harper, SA (retired) Jayson Huinker, TSgt (Reserve) Steven Boughton, SA (Seperated) Lenora D. Madison, SA Dwayne Harris, SA Alex Meusburger, SA Matthew Peak, SA James Williams, SA (Retired) Adam Arnold, SA Matthew Veltri, SA Ken Sallinger, Col James Hudson, SA Jacqueline Albright, SA Robert Grabosky, Col Humberto Morales, SA (Retired) Stephen Minger, SA (Retired) Shawn Cassidy, SA Pete Vandamme, SA Mike Hassan, SA (Retired) Jennifer Hill, SA (Retired) Kim Goehl, Capt Brett Johnson, Col Owen W. Tullos, Civ Phil Countryman SA Larry Runk SMSgt David Mahala Inv. Richard Schnell SA Michael White; Interviewed By: SA Michael Minnick, SA Gibson, SA David Nicholas, SA Jason Engholm, SA Ryan Pfeifer, SA Alicia Pitts, SA David Priest, SA Lyndsey Banks, Col Zoerlein | X |  |  |  |
| JEX 138 | **USA19701**<br>Video Interview of James Hoy Timestamp 11/10/2017 | X |  |  |  |
| JEX 139 | **USA13266-13300**<br>Dep't of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Interview of Ronald D. Rupe; Case No.: 2018C004; taken Tuesday, Jan. 2, 2018 | X |  |  |  |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 140 | **USA15808-15838**<br>Dep't of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Interview of Ronald D. Rupe; Case No.: 2018C004; taken Friday, Dec. 1, 2017 | X | | | |
| JEX 141 | **USA19704**<br>Recorded Interview of Ronald Rupe Dec. 1, 2018 | X | | | |
| JEX 142 | **USA13183-13211**<br>Sworn testimony of DET Richard Schnell Taken: Jan. 2, 2018; W: Mr. Richard Schnell IO: Col Thomas Riney IO2: Col Brian Bacarella IO3: Ms. Nguyen | X | | | |
| JEX 143 | **USA15839-15867**<br>Sworn testimony of DET Richard Schnell Taken: Jan. 2, 2018; W: Mr. Richard Schnell IO: Col Thomas Riney IO2: Col Brian Bacarella IO3: Ms. Nguyen | X | | | |
| JEX 144 | **USA16072-16125**<br>Dep't of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Schneider Rislin; Case No.: 2018C004; taken Tuesday Jan. 9, 2018 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 145 | **USA19703**<br>Recorded Telephonic Interview of Major Rislin Jan. 9, 2018 | X | | | |
| JEX 146 | **USA21825**<br>Interview Summary of TSgt. Ryan Ken Manibu Sablan, July 3, 2018 | X | | | |
| JEX 147 | **USA21826-21827**<br>Work Paper on Interview of TSgt. Ryan Sablan Case No.: 2018C004, Dec. 28, 2017 | X | | | |
| JEX 148 | **USA21828**<br>Recorded Interview of TSgt. Ryan Sablan by: SA Christopher Meldelton, DoDIG office, SA Josh Hanna, DoDIG office Project 2018C004, Dec. 28, 2017 | X | | | |
| JEX 149 | **USA21829**<br>Recorded Interview of TSgt. Ryan Sablan by: SA Christopher Meldelton, DoDIG office, SA Josh Hanna, DoDIG office Project 2018C004, Dec. 28, 2017 | X | | | |
| JEX 150 | **USA21773**<br>Interview Summary of TSgt Willie Dukes July 26, 2018 | X | | | |
| JEX 151 | **USA21776-21787**<br>Sworn Testimony of TSgt Willie Dukes 1/4/2018 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 152 | **USA22526**<br>Memo for Record From: AF/A4S, Subj: Verbal Counseling - TSgt Willie Dukes, USAF, Retired 3/21/2019 | X | | | |
| JEX 153 | **USA22528**<br>Memo for HQ USAF/A4S, From: Heather Wilson, Secretary of the Air Force, Subj: Referral of Matter Involving TSgt Willie Dukes (USAF, retired) and Major David Boyd (USAF, retired) to the Air Force Security Forces Directorate, Office of the Deputy Chief of Staff for Logistics, Engineering and Force Protection (AF/A4S) 2/26/2019 | X | | | |
| JEX 154 | **USA15868-15869**<br>Interview Thumbnail; Interviews: SA Lonnie Isaac, SA Jeff Goodson Interviewee: Col Owen W. Tullos, Judge Advocate; Location of Interview: 14th Air Force Headquarters, Suite B108, 747 Nebraska Ave, Vandenberg AFB, CA; Project No.: 2018C004 | X | | | |
| JEX 155 | **USA15870-15872**<br>Transcript summary of the interview of Civ Phillip D. Countryman re Kelley; Interview by SA Rebecca Hyatt and SA Lonnie Isaac, Dec. 21, 2017; Project: 2018C004 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 156** | **USA15241-15246**<br>Interview Summary of Danielle Shields Kelley; Case No.: 2018C004; May 15, 2018 @3:31pm; By SA Joshua Hannan, SA Rebecca Hyatt; present: Michael Kelley, Father | X | | | |
| **JEX 157** | **USA16126-16280**<br>Dep't of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Danielle Kelley; Case No.: 2018C004; taken Tuesday, May 15, 2018; Validated by: Marticia Lynch on May 27, 2018 | X | | | |
| **JEX 158** | **USA21840-21844**<br>Interview Thumbnail of Tessa Brennaman Project No.: 2018C004, April 10, 2018 | X | | | |
| **JEX 159** | **USA21845**<br>Recorded Interview of Tessa Brennaman Interviewed by: SA Sandra Mercury, DoDIG office, SA Jeff Goodson, DoDIG office Project 2018C004, April 10, 2018 | X | | | |
| **JEX 160** | **USA21846-21869**<br>Dep't of Defense: OIG, Asst. Inspector General for Investigative Policy and Oversight, Interview of Tracy A. Wolfe; Case No.: 2018C004; taken Tuesday, Dec. 19, 2017 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 161 | **USA21870**<br>Recorded Telephonic Interview of Tracy A. Wolf, Interviewed by: SA Chris Meldeton, DoDIG office, SA James Yingling, DoDIG office Project 2018C004, Dec. 19, 2017 | X | | | |
| JEX 162 | **USA21830-21838**<br>Interview Protocol for Major Steven L. Spencer, II, Dec. 19, 2017 | X | | | |
| JEX 163 | **USA21839**<br>Recorded Video Telephonic Interview of Major Steven Spencer, Interviewed by: SA Sandra Mercury, DoDIG office, Investigator Jermaine Nichols, DoDIG office, Project 2018C004, Dec. 19, 2017 | X | | | |
| JEX 164 | **USA22528**<br>Memo for HQ USAF/A4S, From: Heather Wilson, Secretary of the Air Force, Subj: Referral of Matter Involving TSgt Willie Dukes (USAF, retired) and Major David Boyd (USAF, retired) to the Air Force Security Forces Directorate, Office of the Deputy Chief of Staff for Logistics, Engineering and Force Protection (AF/A4S) 2/26/2019 | X | | | |
| JEX 165 | **USA22527**<br>Memo for Record from USAFA/CCLD, Subj: Letter of Censure Delivery 3/21/2018 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 166** | **USA23965**<br>Memo for Lt. Col. David J. Boyd, USAF, Retired, from AF/A4S, Subj: Letter of Censure: March 28, 2019 | X | | | |
| **JEX 167** | **USA21759-21768**<br>Interview Protocol for Jason Williams re Devin Kelley transfer of Info, Project No.: 2018C004 | X | | | |
| **JEX 168** | **USA21769-21770**<br>SA David Nicholas' notes on interview with Jason Huinker, Nov. 27, 2017 | X | | | |
| **JEX 169** | **USA21771-21772**<br>SA David Nicholas' notes on interview with Lenora Denise Madison, Nov. 28, 2017 | X | | | |
| **JEX 170** | **USA21774-21775**<br>Interview Thumbnail of Col (Ret) Dawn Dobson Hankins, Project No.: 2018C004 Jan. 10, 2018 | X | | | |
| **JEX 171** | **USA21823-21824**<br>Eval of Devin Patrick Kelley Investigation; Case No.: 2018C004 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 172 | **USA13212-13265**<br>Dep't of Defense: OIG, Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Interview of Thomas Smith; Case No.: 2018C004; taken Thursday, Jan. 11, 2018 | X | | | |
| JEX 173 | **USA15367-15370**<br>Interview of Mrs. Valerie Lynn Rowe, Devin Kelley's former Reporting official at Holloman AFB; Project No.: 2018C004 | X | | | |
| JEX 174 | **USA15898-15914**<br>Sworn testimony of Senior Airman (Retired) Monica Bustos; Taken: Dec. 15, 2017 W: Mr. Richard Schnell IO: Col Thomas Riney IO2: Col Brian Bacarella IO3: Lan Nguyen | X | | | |
| JEX 175 | **USA16039-16040**<br>Interview Summary of Col Humberto E. Morales, Jr.; Case No.: 2018C004; Date: Feb. 7, 2018; Interviewed By: SA Rebecca Hyatt, SA Christopher Middleton | X | | | |
| JEX 176 | **USA16050-16052**<br>Interview Summary of Mr. Andrew Johnson; Contact: lyle.bankhead@us.af.mil; Case No.: 2018C004; Date: Feb. 13, 2018; Interviewed By: SA Jeff Goodson, SA Jim Yingling | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 177 | **USA16069-16071**<br>Re-Interview Summary: Re-interviewed: Current and Former USAF AFOSI SA - referred to as agents Interviewees: Rebeca S. Hyatt; Dates: July 18-20, 2018 | X | | | |
| JEX 178 | **USA15084-15085**<br>"AFOSI's Response to DoD OIG Project 2018C004 Data Call 5 - assault of Brianna Mulder; RE AFOSI Investigation: 225-C-128-G- 32329111651413; Related to: Activity No. 33039122722213; Complainant: Zachary Loge; Accused: Devin P. Kelley | X | | | |
| JEX 179 | **USA16362-16366**<br>Coordination with Texas Dep't of Public Safety (DPS) Kelley Project 2018C004 | X | | | |
| JEX 180 | **USA25052-25053**<br>Memo for DOD-IG From: SAF/IGX, 1140 Air Force Pentagon (5B919), Washington DC, 20330, Subj: DOD/IG Draft Report Evaluation of Dep't of Defense Compliance with Criminal History Data Reporting, 9 Oct. 2014 (Project No. 2013C006), 11/3/2014 | X | | | |
| JEX 181 | **USA26185-26189**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 29 Jan. 2016 | X | | | |
| JEX 182 | **USA26190-26196**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 8 April 2016 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 183 | **USA26197-26201**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 4 Dec. 2015 | X | | | |
| JEX 184 | **USA26202-26206**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 11 March 2016 | X | | | |
| JEX 185 | **USA26207-26212**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 12 Aug. 2016 | X | | | |
| JEX 186 | **USA26213-26217**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 12 Feb. 2016 | X | | | |
| JEX 187 | **USA26218-26224**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 17 June 2016 | X | | | |
| JEX 188 | **USA26225-26229**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 31 Jan. 2017 | X | | | |
| JEX 189 | **USA26230-26235**<br>Directorate of Security Forces (A4S) B- Weekly Activity Rpt Ending 31 March 2017 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 190 | **USA26236-26237**<br>A4S Staff Meeting: Top Targets/Concerns (FP), 10 Nov. 2015 | X | | | |
| JEX 191 | **USA26238-26239**<br>A4S & AFSFC Staff Meeting: Top Targets/Concerns (FP), 15 March 2016 | X | | | |
| JEX 192 | **USA26240**<br>Email: Fingerprint Data from Kirk Stabler, Colonel, USAF, Dec. 18, 2015 | X | | | |
| JEX 193 | **USA26241-26273**<br>AFOSI Case Closure & Criminal Indexing PPT | X | | | |
| JEX 194 | **USA26274-26275**<br>HQ Reviewed Cases with Booking Activity Deficiencies (Jan 15 - Nov 15) | X | | | |
| JEX 195 | **USA26276**<br>Spreadsheet of Case (Crime) Types and Counts | X | | | |
| JEX 196 | **USA26277**<br>Spreadsheet of Deficiency Types and Counts | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 197 | **USA26278**<br>Email: NCIC Entries from Kirk Stabler, Colonel, USAF, Dec. 16, 2015 following up on email from Keith Givens, Brigadier General, USAF | X | | | |
| JEX 198 | **USA26279-26280**<br>Email: NCIC Entries from Kirk Stabler, Colonel, USAF, Dec. 17, 2015 following up on email from Keith Givens, Brigadier General, USAF | X | | | |
| JEX 199 | **USA26281**<br>Email: Probably Cause Form Rollout from Catherine Fahling, Colonel, USAF, June 15, 2016 | X | | | |
| JEX 200 | **USA26282**<br>Probable Cause Determination Form/AFOSI Form 115, 2016060 | X | | | |
| JEX 201 | **USA26283**<br>Email: Guidance on Titling/Indexing, Criminal History Data/Fingerprint Submissions & DNA Submissions from Col. Catherine Fahling, April 5, 2016 | X | | | |
| JEX 202 | **USA26284-26285**<br>Memo: Titling/Indexing, Criminal History Data/Fingerprint Submissions, and DNA Submissions, 30 Dec. 2015 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 203 | **USA26286**<br>Probable Cause Determination Form/AFOSI Form 115, 2016060 | X | | | |
| JEX 204 | **USA26287-26288**<br>Email: 115 Info to JAG Corps from John Angelo, SA, DAF, March 17, 2016, replying to Joy Hewitt, Capt, USAF | X | | | |
| JEX 205 | **USA26289-26290**<br>Email: Criminal History (Fingerprint) Data Cards & DNA Submissions from James K Poorman, SA, USAF, Aug. 17, 2015 | X | | | |
| JEX 206 | **USA26291-26292**<br>Email: Fingerprint Submission Deficiencies - Deep Dive from Wilbur Thompson, SA, USAF, Jan. 11, 2016 | X | | | |
| JEX 207 | **USA26293-26294**<br>HQ Reviewed Cases with Booking Activity Deficiencies (Jan 15 - Nov 15) | X | | | |
| JEX 208 | **USA26175**<br>Memo from Allen Jamerson at Air Force for DoD/IG; RE: DoDIG Draft Report Eval of Dep't of Defense Compliance with Criminal History Data Reporting, 10/23/2014 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 209 | **USA26176**<br>Memo from Michael Lewis at Air Force for DoD/IG; RE: DoDIG Draft Report Eval of Dep't of Defense Compliance with Criminal History Data Reporting, 10/29/2014 | X | | | |
| JEX 210 | **USA26180-26181**<br>Memo from Jeff Hurlbert at Air Force for DoD/IG; RE: DoDIG Draft Report Eval of Dep't of Defense Compliance with Criminal History Data Reporting, 10/9/2014 | X | | | |
| JEX 211 | **USA16874-16901**<br>Letter to Inspector General From: Randolph R. Stone, Deputy Inspector General for Policy and Oversight, Subj: Approval of Administrative Change to DoD Instruction 5505.11, "Fingerprint Card and Final Disposition Report Submission Rqmts"; Attachment: Dep't of Defense Instruction No. 5505.11, July 9, 2010 | X | | | |
| JEX 212 | **USA25041-25043**<br>"1. Criminal History Reporting - Policy/Systems/Forms 1997-2019<br>2. Criminal History Reporting - Processes 1997-2019<br>3. Security Forces CHR Process Improvement 2015-2019" | X | | | |
| JEX 213 | **USA24739-24748**<br>AFOSI Reg 124-102, Aug 87 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 214 | **USA16512-16513**<br>BLANK AFOSI Closed Investigation File Checklist; AFOSI 71-121, 13 Jan. 2009 | X | | | |
| JEX 215 | **USA1588-1643**<br>Air Force Instruction 13-201; Manual implementing AFPD 31-2, Air Provost Operations, and providing guidance on general Security Forces duties and law enforcement operations, 3/30/2009 – obsolete | X | | | |
| JEX 216 | **USA12345-12374**<br>AFOSI PPT presentation on Case Closure & Criminal Indexing; References: DoDI 5505.14; DoDI 5505.11; DoDI 7730.47; AFI 71-101, Vol 1; AFOSIMAN 90-101; AFOSIMAN 71-121 | X | | | |
| JEX 217 | **USA12377**<br>Decision Guide for Taking Fingerprints and DNA from Subjects of AFOSI Investigations | X | | | |
| JEX 218 | **USA5878-6813**<br>Manual for Courts-Martial United States, 2016 Edition | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 219 | **USA18169-18170**<br>Report of Result of Trial Memo (RRT Memo) Preparation & Review Checklist; Current as of Dec. 2, 2013 | X | | | |
| JEX 220 | **USA19516-19540**<br>AFLOA/JAJM Summary Court-Martial Guide | X | | | |
| JEX 221 | **USA19588-19592**<br>Air Force Courts-Martial Distribution List Current as of Jan. 1, 2014 | X | | | |
| JEX 222 | **USA19593-19639**<br>General Court-Martial Checklist References: UCMJ, 10 U.S.C. § 801, et. seq.; MCM, 2012 Edition, AFI 51-201, Administration of Military Justice, 2013; TJS-03, Uniform Rules of Practice before Air Force Courts-Martial | X | | | |
| JEX 223 | **USA6816-7203**<br>Dep't of the Navy, SECNAV Instruction 1640.9c re Dep't of the Navy Corrections Manual, 1/3/2006 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 224 | **USA16649-16651**<br>Presidential Documents; Memo of Jan. 16, 2013 Subj: Improving Availability of Relevant Executive Branch Records to the National Instant Criminal Background Check System Federal Register: Vol. 78, No. 14 | X | | | |
| JEX 225 | **USA16862-16864**<br>Letter to Attorney General Jefferson B. Sessions, U.S. DOJ From: William H. Booth, Director of Defense Human Resources Activity, RE: Guidance to Agencies re: Submission of Relevant Federal Records to NCIS, May 10, 2018 | X | | | |
| JEX 226 | **USA16652-16653**<br>59Fr 9498-03, 1994 WL 57532 (F.R.), Notices, DOJ, Office of the Attorney General (AG Order No. 1853-94), Title: Designation of the National Crime Info Center Under the Brady Handgun Violence Prevention Act, Date: Monday, Feb. 28, 1994, Agency: DOJ | X | | | |
| JEX 227 | **USA7655-7707**<br>AFOSI Handbook 71-105, titled "An Agent's Guide to Conducting an Documenting Investigations", 3/9/2009, certificated current 4/11/2012 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 228 | **SSS-001153-001208**<br>Air Force Instruction 31-115, 10 Nov 2014, Security, Security Forces Investigations Program | X | | | |
| JEX 229 | **SSS-000307-000315**<br>Dep't of Defense Directive Number 7730.47, Oct. 15, 1996 | X | | | |
| JEX 230 | **SSS-000316-000398**<br>Dep't of Defense Manual Number 7730.47-M Volume 1, Dec. 7, 2010 | X | | | |
| JEX 231 | **SSS-000400-000401**<br>National Instant Criminal Background Check System Indices | X | | | |
| JEX 232 | **SSS-000411-000412**<br>Misdemeanor Crimes of Domestic Violence | X | | | |
| JEX 233 | **USA1343-1395**<br>AFOSI Handbook 71-105; Manual providing guidance for current processing and Reporting of investigative matters received by AFOSI units utilizing the Investigative Info Mgmt System (CI2MS) and the AFOSI investigative process instructed at the USAF Special Investigations Academy (USAFSIA), 3/9/2009 - obsolete | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 234 | **USA1396-1587**<br>AFOSI Manual 71-118, Vol 4 Manual providing policy, guidance, and procedures necessary to comply with laws and higher directives, ensure health and safety, standardize investigative operations, and ensure investigative sufficiency for general investigative methods common to the AFOSI (AFOSI), 4/30/2009 – obsolete | X | | | |
| JEX 235 | **USA720-1031**<br>Dep't of the Air Force Memo for all AFOSI activities, 9/6/2012 | X | | | |
| JEX 236 | **USA1819-1829**<br>Brady Handgun Violence Prevention Act, 1993 | X | | | |
| JEX 237 | **USA1830-2295**<br>National Defense Authorization Act for Fiscal Year 2000 | X | | | |
| JEX 238 | **USA2296-3173**<br>Consolidated Appropriations Act, 2018 | X | | | |
| JEX 239 | **USA3174-3197**<br>Gun Control Act, 1968 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 240 | **USA3198-3947**<br>Omnibus Consolidated Appropriations Act, 1997 | X | | | |
| JEX 241 | **USA3948-3961**<br>NICS Improvement Amendments Act of 2007 | X | | | |
| JEX 242 | **USA4031-4081**<br>US Dep't of Defense Instruction re Domestic Abuse Involving DoD Military and Certain Affiliated Personnel, No. 6400.06 - 8/21/2007 | X | | | |
| JEX 243 | **USA4082-4090**<br>US Dep't of Defense Directive re Defense Incident-Based Reporting System (DIBRS), No. 7730.47 - 10/15/1996 | X | | | |
| JEX 244 | **USA4091-4114**<br>Memo of Understanding Between the DoD and the FBI on the provision of data to the NICS - 3/3/1998 | X | | | |
| JEX 245 | **USA4115-4128**<br>Memo of Understanding Between the DoD and FBI re the provision and use of "prohibited persons" data - 9/27/2007 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 246 | **USA4129-4193**<br>Air Force Instruction 31-120: Instruction implementing Air Force Policy directive (AFPD) AFPD 31-1, Integrated Defense, providing guidance on general Security Forces systems, law enforcement operations and the Security Forces Administration and Reports Branch (S5R) - 4/1/2015 | X | | | |
| JEX 247 | **USA4194-4214**<br>IC-2 to AFOSIMAN 71-118, Vol 4, General Investigative Methods - 3/31/2011 | X | | | |
| JEX 248 | **USA4215-4244**<br>IC-3 to AFOSIMAN 71-118, Vol 4, General Investigative Methods - 4/5/2012 | X | | | |
| JEX 249 | **USA4245-4294**<br>CANCELLED by DoDI 6400.06, July 9, 2015: US Dep't of Defense Instruction re Domestic Abuse Involving DoD Military and Certain Affiliated Personnel, No. 6400.06 - 8/21/2007 | X | | | |
| JEX 250 | **USA4295-4336**<br>Air Force Instruction 31-203: Instruction implementing AFPD 31-2, Air Provost Operations, providing guidance on general Security Forces duties and law enforcement operations | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 251 | **USA4337-4358**<br>Air Force Manual 31-201, Vol 7, Manual implementing Air Force Policy Directive (AFPD) 31-2, Air Provost Operations, providing guidance for the Security Forces Administration and Reports Branch (S5R) | X | | | |
| JEX 252 | **USA4359-4441**<br>US Dep't of Defense Manual re Defense Incident-Based Reporting System (DIBRS): Data Segments and Elements, No. 7730.470M, Vol 1 - 12/7/2010, incorporating change 2, 6/29/2018 | X | | | |
| JEX 253 | **USA4442-4541**<br>US Dep't of Defense Manual re Defense Incident-Based Reporting System (DIBRS): Supporting Codes, No. 7730-47-M, Vol 2 - 12/7/2010, incorporating change 2, 4/6/2017 | X | | | |
| JEX 254 | **USA4542-4909**<br>I2MS User Manual re Investigative Info Mgmt System, 8/28/2006 | X | | | |
| JEX 255 | **USA4910-4930**<br>The I2MS Fingerprinting Guide, version 4.6.5 – undated | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 256** | **USA4931-5013**<br>Dep't of Defense Manual re Defense Incident-Base Reporting System (DIBRS): Data Segments and Elements, No. 7730.47-M, Vol 1 - 12/7/2010 | X | | | |
| **JEX 257** | **USA5014-5111**<br>Dep't of Defense Manual re Defense Incident-Based Reporting System (DIBRS): Supporting Codes, No. 7730.47-M, Vol 2 - 12/7/2010 | X | | | |
| **JEX 258** | **USA5388-5396**<br>Memo March 25, 1987: Subj: Criminal Investigations Policy Memo Number 10 - Criminal History Data Reporting Rqmts | X | | | |
| **JEX 259** | **USA5406**<br>Federal Firearms Prohibition under 18 U.S.C. § 922(g)(4): Persons Adjudicated as Mental Defective or Committed to a Mental Institution | X | | | |
| **JEX 260** | **USA5407-5410**<br>Excerpt from DOD Memo of Understanding with the Federal Bureau of Investigation's (FBI) Criminal Justice Info Services re: the provision and use of prohibited person's data to the NICS database w/ letter from Under Secretary of Defense Jessica L. Wright to Attorney General Eric H. Holder, Jr. - May 24, 2013 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 261 | **USA5411-5424**<br>Memo of Understanding between the DOD and the FBI re: the Provision and Use of "Prohibited Persons" Data with Attachment 1 | X | | | |
| JEX 262 | **USA5434**<br>Memo for acting Inspector General of the DOD, Subj: Request for Investigation and Review - 11/6/2017 | X | | | |
| JEX 263 | **USA5435-5447**<br>DOD Instruction No. 5505.11, re Fingerprint Card and Final Disposition Report Submission Rqmts - 7/9/2010, incorporating change 1, 5/3/2011 | X | | | |
| JEX 264 | **USA5617**<br>Memo: Secretaries Under Military Dep'ts Under Secretaries of Defense; Chairman Joint Chiefs of Staff Deputy Chief Mgmt Officer Asst. Secretaries of Defense; General Counsel of the Dep't of Defense Directors of the Defense Agencies; Directors of the DOD Field Activities Subj: Investigation and Review re: the DOD's submission of Info for inclusion in the FBI's databases. (DODOIG Project No. 2018C004); 11/9/2017 | X | | | |
| JEX 265 | **USA5697-5706**<br>Dep't of Defense Instruction No. 1304.25 re Fulfilling the Military Service Obligation - 10/31/2013 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 266 | **USA5707-5742**<br>Air Force Instruction 36-2907, 11/26/2014: Unfavorable Info File (UIF) Program Superseding AFI 36-2907, 6/17/2005 | X | | | |
| JEX 267 | **USA5743-5746**<br>Air Force Policy Directive 51-1 re The Judge Advocate General's Dep't, 11/19/1993 | X | | | |
| JEX 268 | **USA5828-5877**<br>US Dep't of Defense Instruction re Domestic Abuse Involving DoD Military and Certain Affiliated Personnel, No. 6400.06 - 8/21/2007 | X | | | |
| JEX 269 | **USA6814-6815**<br>The Commander's Disciplinary Options | X | | | |
| JEX 270 | **USA6816-7203**<br>Dep't of the Navy, SECNAV Instruction 1640.9c re Dep't of the Navy Corrections Manual, 1/3/2006 | X | | | |
| JEX 271 | **USA10236-10237**<br>DOJ National Instant Background Check System (NICS) Pamphlet | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 272 | **USA10244-10249**<br>USLegal.com definition for Interstate Identification Index Law and Legal Definition | X | | | |
| JEX 273 | **USA10250-10254**<br>Appx B. DoD Criminal Investigations Policy Memo Number 10, Criminal History Data Reporting Rqmts | X | | | |
| JEX 274 | **USA10374-11165**<br>Air Force Manual 37-139 re Records Disposition Schedule, 3/1/1996 | X | | | |
| JEX 275 | **USA11385-11387**<br>Table comparing DoDIG 2013-091, Eval of MCIO Sex Asslt Inv.; DoDIG 2014-105, Eval of MCIO Child Sex Asslt Inv.; DoDIG 2015-055, Eval of MCIO Child Death; DoDIG 2015-094, Eval of MCIO Sex Asslt Inv.; DoDIG 2017-054, Eval of MCIO Sex Asslt Inv | X | | | |
| JEX 276 | **USA11681-11696**<br>DoD Instruction No. 6490.04, 3/4/2013 Subj: Mental Health Evals of Members of the Military Services | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 277 | **USA12767-12796**<br>Memo for Secretary of the Army Secretary of the Navy Secretary of the Air Force; Subj: Criminal Investigations Policy Memo Number 10 - Criminal History Data Reporting Rqmts (3/25/1987) | X | | | |
| JEX 278 | **USA12818-12821**<br>Title: Military; Levels of Discharge; Processing Military Charges; SOP No.: 5.4.8, date last revised 12/18/14 | X | | | |
| JEX 279 | **USA17727-17734**<br>DoD Instruction No. 7730.47; Subj: Defense Incident-Based Reporting System (DIBRS); Date: Jan. 23, 2014 | X | | | |
| JEX 280 | **USA17735-17774**<br>Report No. DODIG-2015-011; Date: Oct. 29, 2014; Eval of the Defense Criminal Investigative Organizations' Defense Incident-Based Reporting System Reporting and Reporting Accuracy | X | | | |
| JEX 281 | **USA18084**<br>Document Produced in Native Format Excel Sheet re OBJ: 77711AV9 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 282 | **USA18085-18126**<br>Special Court-Martial Checklist References: UCMJ, 10 U.S.C. § 801, et. seq.; MCM, 2012 Edition, AFI 51-201, Administration of Military Justice, DATE; TJS-03, Uniform Rules of Practice before Air Force Courts-Martial | X | | | |
| JEX 283 | **USA18127-18168**<br>Special Court-Martial Checklist References: UCMJ, 10 U.S.C. § 801, et. seq.; MCM, 2016 Edition, AFI 51-201, Administration of Military Justice, 6 Jul 13 (AFGM2016-l) | X | | | |
| JEX 284 | **USA18169-18170**<br>Report of Result of Trial Memo (RRT Memo) Preparation & Review Checklist; Current as of Dec. 2, 2013 | X | | | |
| JEX 285 | **USA18171-18216**<br>Memo for Distribution C, MAJCOMS/FOAs/DRUs; From: HQ USAF/JA; Subj: Air Force Guidance Memo to AFI-202, Nonjudicial Punishment; Date: Jan. 5, 2011 | X | | | |
| JEX 286 | **USA18217-18262**<br>Memo for Distribution C, MAJCOMS/FOAs/DRUs; From: HQ USAF/JA; Subj: Air Force Guidance Memo to AFI-202, Nonjudicial Punishment; Date: Jan. 5, 2011 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 287 | **USA18263-18528**<br>Memo for Distribution C, MAJCOMS/FOAs/DRUs; From: HQ USAF/JA; Subj: Air Force Guidance Memo to AFI 51-201, Administration of Military Justice Date: April 4, 2011 | X | | | |
| JEX 288 | **USA18529-18572**<br>Air Force Instruction 51-202: Nov. 7, 2003; Incorporating through Change 2, May 16, 2007; Law Nonjudicial Punishment; Supersedes AFI 51-202, July 1, 2002 | X | | | |
| JEX 289 | **USA18573-18615**<br>Air Force Instruction 51-202: Nov. 7, 2003; Incorporating through Change 1, May 18, 2006; Law Nonjudicial Punishment; Supersedes AFI 51-202, July 1, 2002 | X | | | |
| JEX 290 | **USA18616-18661**<br>Air Force Instruction 51-202: Nov. 7, 2003; Incorporating through Change 3, Aug. 11, 2011; Law Nonjudicial Punishment, Supersedes AFI 51-202, July 1, 2002 | X | | | |
| JEX 291 | **USA18662-18713**<br>Text of the Regulation; AFI 51-202, Law, Nonjudicial Punishment, Nov. 7, 2003 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 292** | **USA18714-19115**<br>Memo for Distribution C, MAJCOMS/FOAs/DRUs; From: HQ USAF/JA; Subj: Air Force Guidance Memo to AFI 51-201, Administration of Military Justice Date: Nov. 25, 2013 | X | | | |
| **JEX 293** | **USA19116-19515**<br>Memo for Distribution C, MAJCOMS/FOAs/DRUs; From: HQ USAF/JA; Subj: Air Force Guidance Memo to AFI 51-201, Administration of Military Justice Date: June 6, 2013; Supersedes AFI 51-201, Dec. 21, 2007 | X | | | |
| **JEX 294** | **USA19541-19565**<br>Summary Court-Martial Checklist References: UCMJ, 10 U.S.C. § 801, et. seq.; MCM, 2012 Edition; AFI 51-201 Administration of Military Justice, 6 June 2013; AFGM 2013-01, 25 Nov. 2013; AFM 51-203, Records of Trial, 2009 (incl ICl, Jun 2013) | X | | | |
| **JEX 295** | **USA19566-19587**<br>Summary Court Martial Checklist References: UCMJ, 10 U.S.C. § 801, et. seq.; MCM, 2012 Edition, AFM 51-203, Records of Trial, 2009 (incl C 1, Jun 2013) | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 296 | **USA19640-19641**<br>Memo for Distribution C, MAJCOMS/FOAs/DRUs, From: HQ USAF/JA, Subj: Air Force Guidance Memo to AFI 51-201, Administration of Military Justice | X | | | |
| JEX 297 | **USA19642-19672**<br>PPT: Search & Seizure Under Military Law: MRE 311-317 | X | | | |
| JEX 298 | **USA20635-20796**<br>Dep't of the Air Force, Memo for Distribution C, ALMAJCOM-FOA-DRU/CC, From: AF/A4/7, Subj: Air Force Guidance Memo for AFI 31-205, Air Force Corrections System | X | | | |
| JEX 299 | **USA20797-20907**<br>Air Force Instruction 31-205; June 21, 1999; Security Corrections Program | X | | | |
| JEX 300 | **USA20908-20949**<br>Air Force Instruction 31-207, Aug. 1, 1999; Security Arming and Use of Force by Air Force Personnel | X | | | |
| JEX 301 | **USA16312-16318**<br>Excerpts from Gun Control Act of 1968; Title 18, United States Code (U.S.C.), Sections 921 and 922; Title 27, Code of Federal Regulations (CFR) Part 478.11 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 302 | **USA16654-16656**<br>78 FR 4297, 2013 WL 212902 (Pres.) Memo, Subj: Improving Availability of Relevant Executive Branch Records to the National Instant Criminal Background Check System Date: Jan. 16, 2016 | X | | | |
| JEX 303 | **USA16657-16663**<br>Excerpts from Gun Control Act of 1968; Title 18, United States Code (U.S.C.), Sections 921 and 922; Title 27, Code of Federal Regulations (CFR) Part 478.11 | X | | | |
| JEX 304 | **USA16763**<br>The NCIS Indices Submission Process | X | | | |
| JEX 305 | **USA19734-19735**<br>Performance Feedback Worksheet of DET 225 SMSgt Randall Taylor, Oct. 25, 2012 | X | | | |
| JEX 306 | **USA22535-22542**<br>AFOSI Manual 90-101, Oct. 31, 2007 Special Mgmt, Operational Performance Mgmt | X | | | |
| JEX 307 | **USA19722-19731**<br>AFOSI Detachment 225 Holloman AFB, NM Investigation Plan, File No.: 225-C-120-A1-12345678912345, Subj: John Doe, Male Born 30 Apr 14; Ohio; E4: SSN: 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; 49 Security Forces, SQ, Holloman AFB, New Mexico, Aug. 1, 2012 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 308 | **USA16865-16873**<br>Dep't of Defense Human Resources Activity Defense Manpower Data Center; Memo of Agmt between Defense Manpower Data Center (DMDC) and FBI for Defense Personnel Records Info Retrieval System (DPRIS) Web Services Agmt Number: A1635 (Sept. 2016) | X | | | |
| JEX 309 | **USA23966-23976**<br>ATF NICS Referral Application Field Office Referral Report for Keith Thomas Kinnunen NTN: 1D0HXLZ | X | | | |
| JEX 310 | **USA23977-23987**<br>ATF NICS Referral Application Field Office Referral Report for Keith Thomas Kinnunen NTN: 0LB08PY | X | | | |
| JEX 311 | **USA24739-24748**<br>AFOSI Reg 124-102, Aug 87 | X | | | |
| JEX 312 | **USA25007-25035**<br>Air Force Instruction 71-101; Vol 1, 4/8/2011, Special Investigations - Criminal Investigation Program, Superseding AFI71-101V1, 12/1/1999 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 313** | **USA25036-25040**<br>DOD Instruction No. 5505.07, re Titling and Indexing Subjs of Criminal Investigations in the Dep't of Defense - 1/27/2012 | X | | | |
| **JEX 314** | **USA25041-25043**<br>"1. Criminal History Reporting - Policy/Systems/Forms 1997-2019<br>2. Criminal History Reporting - Processes 1997-2019<br>3. Security Forces CHR Process Improvement 2015-2019" | X | | | |
| **JEX 315** | **USA25044-25049**<br>DOD Instruction No. 5505.07, re Titling and Indexing Subjs of Criminal Investigations in the Dep't of Defense - 1/7/2003 | X | | | |
| **JEX 316** | **USA25174-25311**<br>Detachment Advisor Guide; Basic Special Investigator's Course (BSIC), Class 1104; 01-20-04-02-11-01; 8/2/2011 | X | | | |
| **JEX 317** | **USA25379-25431**<br>AFSC 71SX/7S0XX/GS1811 Special Investigations, Parts 1&2; Career Field Education and Training Plan; July 2000 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 318 | **WILLIS00000005**<br>Text Messages between Devin Kelley and Emily Willis | X | | | |
| JEX 319 | **USA19764-19765**<br>Biography of Colonel James L. Hudson | X | | | |
| JEX 320 | **USA19769-19770**<br>Resume of Lieutenant Colonel Robert C. Bearden | X | | | |
| JEX 321 | **TAYLOR 1-2**<br>Resume of Randall D. Taylor | X | | | |
| JEX 322 | **USA10231-10235**<br>FBI website article: National Instant Criminal Background Check System (NICS) | X | | | |
| JEX 323 | **USA11672-11674**<br>FBI website article titled Next Generation Identification (NGI) | X | | | |
| JEX 324 | **USA22530**<br>Facebook Post shared from AETC Commander by United States Air Force re Sutherland Springs Shooting | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 325 | **USA22531**<br>Twitter Post from U.S. Air Force re Sutherland Springs Shooting, 11/8/2017 | X | | | |
| JEX 326 | **USA22532**<br>Twitter Post from U.S. Air Force re Sutherland Springs Shooting, 11/9/2017 | X | | | |
| JEX 327 | **USA22533; SSS-000403**<br>Twitter Post from U.S. Air Force re internal review, 11/9/2017 | X | | | |
| JEX 328 | **USA22534**<br>Twitter Post from U.S. Air Force re failure to Report Kelley, 11/9/2017 | X | | | |
| JEX 329 | **SSS-000399**<br>U.S. Dep't of Defense Press Operations, DoD launches review of Devin P. Kelley criminal record notification, Release No. NR-382-17, Nov. 6, 2017 | X | | | |
| JEX 330 | **SSS-000402**<br>U.S. Air Force article, AF Implements Changes to Improve Law Enforcement Database Reporting, Nov. 28, 2017 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 331 | **SSS-001333-001334**<br>Air Force secretary: 'We've taken responsibility' for failing to enter Texas shooter's court-martial into civilian databases (Nov. 7, 2017) | X | | | |
| JEX 332 | **SSS-001335-001337**<br>Air Force secretary says Texas shooter was a "serious problem" in the Air Force (Nov. 7, 2017) | X | | | |
| JEX 333 | **SSS-001338-001339**<br>Air Force secretary tells Congress of concerns about Reporting criminal activity (Nov. 6, 2017) | X | | | |
| JEX 334 | **USA5448-5456**<br>Webpage printout of U.S. Air Force - Security Forces Careers | X | | | |
| JEX 335 | **USA5613-5616**<br>Webpage printout of AFOSI home page | X | | | |
| JEX 336 | **USA10227-10230**<br>Military.com article titled Air Force Didn't Alert FBI to Texas Church Shooter's Criminal Past | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 337 | **USA16281-16308**<br>Navconbrig Miramar Prisoner Education Survey; Name: Devin Kelley; Brig No.: K5484D65; Date of Confinement: June 6, 2012; Date of Release: April 6, 2016 | X | | | |
| JEX 338 | **USA11678-11680**<br>The Balance Careers website article titled About Air Force Security Forces, by Rod Powers, updated 4/9/2018 | X | | | |
| JEX 339 | **USA11672-11674**<br>FBI website article titled Next Generation Identification (NGI) | X | | | |
| JEX 340 | **USA16310-16311**<br>April 26, 2012 Letter from: 49 LRS/CCF; To: 49SFS; Subj: Re Firearm AIC Devin P. Kelley, Text: 1. I am requesting to store the following Firearm in the Base Armory. SN: 1557099 (38 Special) German EAR 2 | X | | | |
| JEX 341 | **USA16510-16511**<br>Army & Air Force Exchange Service Customer Order Form; Exchange Form 6200-9; Date: 6/7/2012, Item: DMNDBK 9mm 6RD BL FS Poly, CRC No.: DB9, Quantity: 1, Price: $374.04 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 342 | **USA12893-12895**<br>Form 4473 for Devin Kelley 12/22/2014; Purchase: Glock 19, 9mm Pistol Serial No.: XEG050; Retailer: K&L Marketing Group, Inc., Colorado Springs, CO; FFL No.: 5-84-041-01-5J-00170 | X | | | |
| JEX 343 | **USA15371-15373**<br>Form 4473 for Devin Kelley 12/22/2014; Purchase: Ruger GP100, 357 mag revolver Serial No.: 177-59301; Retailer: K&L Marketing Group, Inc., Colorado Springs, CO; FFL No.: 5-84-041-01-5J-00170 | X | | | |
| JEX 344 | **USA25054**<br>Biography of Colonel Robert M. Ford, Jr. Chief of the Integrated Defense Policy Division, Directorate of Security Forces Headquarters, Pentagon, DC (2018-present) | X | | | |
| JEX 345 | **USA16-33**<br>Form 4473 with Academy records of Devin Kelley's in-store purchase on 4/7/2016 | X | | | |
| JEX 346 | **USA12896-12898**<br>Form 4473 for Devin Kelley 10/18/17; Purchase: Ruger SR22, 22 LR Serial No.: 366-99791; Retailer: Academy Store 46, Selma, TX FFL No.: 5-74-01390 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 347 | **USA14960-14961**<br>Memo for Devin Kelley re No Contact Order for Tessa Kelley; From: 49 LRS/CC; Date of Receipt and Acknowledgment: 2/17/2012; Time: 1600hrs; Signed By: Frank Marconi, Lt. Col, USAF, Commander, 49th Logistics Readiness Squadron | X | | | |
| JEX 348 | **USA19707**<br>Produced in Original Format Notes re Kelley's Assault of Child | X | | | |
| JEX 349 | **USA22525**<br>Activity log on AFOSI Kelley investigation | X | | | |
| JEX 350 | **USA12915**<br>Table of actions, and dates listing the following peoples: James F. Hoy, Alex D. Meusburger Randall D. Taylor Lyle I. Bankhead | X | | | |
| JEX 351 | **USA18084**<br>Document Produced in Native Format Excel Sheet re OBJ: 77711AV9 | X | | | |
| JEX 352 | **USA16514-16515**<br>Interview Record, Interviewee: Kelley, Devin; Principal Interviewer: Gregory Harper; Place: Det 225/Bldg #293 Name: Clinton Mills; Date: 6/8/2012 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 353 | **USA16516-16517**<br>Interview Record, Interviewee: Kelley, Tessa Kaylynn, Principal Interviewer: SA James Hoy, Place: Det 225, Holloman AFB, Date: 6/9/-10/2011, File No.: 32329111651413 | X | | | |
| JEX 354 | **USA22294**<br>Produced in Native Format, Spreadsheet of case logs, Names: Devin P. Kelley, Tessa K. Kelley, Case No.: 3232911651413, Full ID: 225-C-128-G-32329111651413, Initiated date: 5/25/2011, Closing date: 12/14/2012 | X | | | |
| JEX 355 | **USA16053-16068**<br>Spreadsheet printout of case logs; Names: Devin P. Kelley, Tessa K. Kelley; Case No.: 3232911651413; Full ID: 225-C-128-G-32329111651413; Initiated date: 5/25/2011; Closing date: 12/14/2012 | X | | | |
| JEX 356 | **USA12953-12958**<br>FD-249 (Rev. 5-11-99) for Devin P. Kelley Fingerprints taken by Yonatan Holz, Date of Offense: 6/9/11 Date of Arrest: 6/8/11; Offense: Assault of a Child under the Age of 16 R-84 (Rev. 08-31-1999) | X | | | |
| JEX 357 | **USA21724-21755**<br>Journal kept by Devin Kelley during stay at Peak Behavioral | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 358 | **USA21118-21658**<br>Devin Kelley's Medical Records from Peak Behavioral Health Services | X | | | |
| JEX 359 | **PEAK 1-541**<br>Medical file of Devin P. Kelley from Peak Behavioral Health Services d/b/a Peak Psychiatric Hospital | X | | | |
| JEX 360 | **PEAK 543-818**<br>Devin Kelley records vol. 1 - 275 pgs | X | | | |
| JEX 361 | **PEAK 820-1087**<br>Devin Kelley records vol. 1 - 266 pgs | X | | | |
| JEX 362 | **PEAK 1089-1361**<br>Devin Kelley records vol. 2 - 272 pgs | X | | | |
| JEX 363 | **USA21871-22293**<br>Devin Kelley's medical records for 49th Mental Health Clinic | X | | | |
| JEX 364 | **USA21659-21722**<br>49 MDOS Family Advocacy Record re Devin Kelley, Aug. 24, 2012 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|-----|-------------|---------|-----------|----------|------|
| JEX 365 | **USA22326-22524**<br>Family Advocacy Program File re Devin Kelley | X | | | |
| JEX 366 | **USA14799-14863**<br>Investigation Officers of Charges under Article 32, UCMJ and R.C.M 405, Manual for Courts-Martial; Accused: Devin Kelley; Organization: 49th LRS, Holloman, AFB, NM; Date of Charges: July 26, 2012; Includes case synopsis, charge sheet, and exhibits | X | | | |
| JEX 367 | **USA14962-15083**<br>Pretrial Allied Papers re Devin Kelley including Character of service letters; Personal data sheets; Transcripts; Stmts of suspect/witness/complainant; Memos; Confinement orders; Evidence of abuse of Tessa Kelley; Evidence of Kelley researching weapons, body armor, transport to San Antonio, and lodge while confined at Peak; Medical records for J. L., Tessa Kelley's son Stmts of understanding | X | | | |
| JEX 368 | **USA12850-12854**<br>US v. AIC Devin P. Kelley: Offer for Pretrial Agmt (11/3/2012), agreed on 11/5/2012; US v. AIC Devin P. Kelley, Appx A to Offer for Pretrial Agmt dated 11/3/2012, agreed on 11/5/2012 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 369 | **USA12822-12823**<br>UNREDACTED - Report of Result of Trial (11/7/2012) re Devin P. Kelley | X | | | |
| JEX 370 | **USA12877-12882; USA12950-12951 [duplicates redacted at SSS-001029-001034; USA12941-12946]**<br>UNREDACTED - Dep't of the Air Force, General Court Martial Order No. 53, 4/10/2014 re Devin P. Kelley; DNA Processing required re Crime of Domestic Violence, General Court Martial Order No. 10, 1/14/2014 re Devin P. Kelley | X | | | |
| JEX 371 | **USA12949**<br>Action of Convening Authority re Devin P. Kelley, 1/14/2013; Signed by Robin Rand, Lieutenant General USAF, Commander | X | | | |
| JEX 372 | **USA14182-14489**<br>Proceedings of A Special Court Martial; Date: Nov. 6, 2012 Subj: Devin P. Kelley | X | | | |
| JEX 373 | **USA12952**<br>ACM 38267, 12/3/2013 re Sentencing of Devin P. Kelley; approved by Deputy Clerk of the Court, Leah M. Calahan | X | | | |
| JEX 374 | **USA16902-17725 *[16911-16924 is JEX 64]***<br>Devin P. Kelley Court Martial Charge Sheet with Supporting Documentation | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 375 | **USA16367-16392**<br>Filings re: USCA Dkt. No.: 14-0387/AF; Crim. App. No.: 38267; US v. Devin Kelley; In the US Court of Appeals for the Armed Forces, Washington, D.C. | X | | | |
| JEX 376 | **DSMITH 15**<br>Devin Kelley's TX Driver's License | X | | | |
| JEX 377 | **DSMITH 16**<br>Devin Kelley's TX Driver's License | X | | | |
| JEX 378 | **SSS-001036-001047**<br>Devin Kelley Autopsy Report | X | | | |
| JEX 379 | **SSS-000413-001022**<br>Devin Kelley Trial Transcript | X | | | |
| JEX 380 | **SSS-002807-002809**<br>Devin Kelley Driving Abstract | X | | | |
| JEX 381 | **PEAK 542**<br>Cover page, Vol. I/II 01 65 67, Kelley, Devin | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 382 | **PEAK 819**<br>Cover page 01 65 67, Kelley, Devin | X | | | |
| JEX 383 | **PEAK 1088**<br>Cover page, Vol. II/II 01 65 67, Kelley, Devin | X | | | |
| JEX 384 | **USA15523**<br>Peak Behavioral Health Service d/b/a Peak Psychiatric Hospital Admission form for Devin P. Kelley, Lists Michael Kelley as FATHER Lists Tessa Kelley as MOTHER Admitted: 2/23/2012 Discharged: 3/8/2012, Patient Account No.: 4000409, Medical record No.: 000016338 | X | | | |
| JEX 385 | **MARLOW 48-49**<br>Business records declaration from Candace Marlow, LPC | X | | | |
| JEX 386 | **DSMITH 1-14**<br>Danielle L. Smith's Objections and/or Responses to Defendant's SDT | X | | | |
| JEX 387 | **USA7572-7573**<br>Mapquest directions from Candlewood Suites San Antonio Lackland Air Force base area to 2825 FM 2722 8/10/2018 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|-----|-------------|---------|-----------|----------|------|
| JEX 388 | **USA7574**<br>ACM 38267, 12/3/2013 re Sentencing of Devin P. Kelley; approved by Deputy Clerk of the Court, Leah M. Calahan | X | | | |
| JEX 389 | **USA7648-7649**<br>FAQ about the Family Advocacy Program Data Collection System and Central Registry | X | | | |
| JEX 390 | **USA7650-7654**<br>WebMD printout titled "What is the Global Assessment Functioning (GAF) Scale?" | X | | | |
| JEX 391 | **USA7708-10226**<br>Law Enforcement Log of Military Personnel Marriages for the 2014 calendar year; Devin P. Kelley, 23, married Danielle L. Shields, 19, on 04/04/204 in 091 Comal; BATES No. 8884 | X | | | |
| JEX 392 | **USA12141-12148**<br>Memo of Agmt between Peak Behavioral Health Services and 49th Medical Group (49 MDG) | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 393 | **USA12149-12157**<br>Memo of Understanding between 49th Medical Group and Peak Behavioral Health Services | X | | | |
| JEX 394 | **USA12158-12163**<br>Incident/Investigation Report No. 12-159347, 6/4/2012 re Kelley's escape from Peak Behavioral Health Services | X | | | |
| JEX 395 | **USA12164-12166**<br>Devin Kelley's Fingerprint Collection Log and Juvenile Criminal Record; Original fingerprint collection: 12/06/2006 Fingerprints collected 7/30/2015, no photo image transmitted; Fingerprints collected 6/5/2017, no photo image transmitted | X | | | |
| JEX 396 | **USA12844-12847**<br>Student training Report for Devin P. Kelley for Network Intelligence Analysis Apprentice course with instructor Notes | X | | | |
| JEX 397 | **USA12848-12849**<br>"Military Protective Order for Tessa Kelley from Devin Kelley Commanding officer signed: 6/25/2012 Kelley signed: 6/26/2012" | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 398 | **USA12850-12854**<br>US v. AIC Devin P. Kelley: Offer for Pretrial Agmt (11/3/2012), agreed on 11/5/2012; US v. AIC Devin P. Kelley, Appx A to Offer for Pretrial Agmt dated 11/3/2012, agreed on 11/5/2012 | X | | | |
| JEX 399 | **USA12857-12876**<br>Comal County Sheriff's Office Investigative file re Devin Kelley's sexual assault of unknown female. Incident date: 6/15/2013 Report date: 6/17/2013 Case No.: 13-06-3030; Officer: Richard P. Manning | X | | | |
| JEX 400 | **USA12883-12892**<br>The State of Colorado v. Devin P Kelley re animal abuse towards his husky, Dakota | X | | | |
| JEX 401 | **USA12911-12912**<br>JCAVS Person Summary for Devin P. Kelley, Listed as "Active Duty - Enlisted (USAF)" | X | | | |
| JEX 402 | The Peak Psychiatric Hospital Progress Note DOS 6/4/12 | X | | | |
| JEX 403 | Dept of AF Memo re Request for Expulsion & Order not to Reenter Holloman Airforce Base for Kelley | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 404 | Special Court Martial Checklist | X | | | |
| JEX 405 | Report of Result of Trial Memo | X | | | |
| JEX 406 | **USA12916-12921**<br>Case Openings Detail sheet date range between 1/1/2011-2/28/2013; Valid as of 2/4/2018 | X | | | |
| JEX 407 | **USA12937-12940**<br>Email From: Gary E. Davis (CJIS)(FBI) To: Laura A. Aleman, OIG DoD Cc: Travis L. Olson (CJIS)(FBI); Subj: [Non-DoD Source] RE: Follow-up Question; 3/6/2018; Overview: Question re no contact order qualifying for NCIC entry | X | | | |
| JEX 408 | **USA13309-13310**<br>Email from Sandra Durling, mother of Tessa Kelley [Loge] to Msgt Michael A. Jordan; Tsgt Jason P. Williams, and Msgt Tracy A. Wofle Subj: Airman Devin Kelley; Friday, April 27, 2012 @ 6:27AM | X | | | |
| JEX 409 | **USA14572-14680**<br>Complete, unredacted copy of Devin Kelley's SF-86 file, including all supporting documents, Subj and witness interview summaries and notes | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 410 | **USA14681-14692**<br>Incident Report re Devin Kelley, Agency: New Braunfels Police Dep't, Incident No.: 1000000464, Offense: Indecency with a Child Sexual Contact: 1/3/2010 | X | | | |
| JEX 411 | **USA14864-14920**<br>Photos of Tessa Kelley's son, J. L.; Photo of Devin Kelley's video confession re J. L.; Various Incidents Reports w. acknowledgments by Kelley; Enlisted Performance Reports | X | | | |
| JEX 412 | **USA15094-15145**<br>Naval Consolidated Brig Miramar Pre & Post Trial Prisoner Record Checklist w. Records Name: Devin P. Kelley; Brig Number: K5484D65; Rank: E-1; Dep't Military Service: USAF; Dec. 18, 2012 | X | | | |
| JEX 413 | **USA15247-15270**<br>Comal County Sheriff's Office: Criminal Offense Report; Report No.: 13-06-3030 Date Reported: 6/17/2013 Date of Incident: 6/15/2013 Offense Code: 11990001 Victim: REDACTED; Witness: Tessa K. Brennaman; Suspect: Devin P. Kelley | X | | | |
| JEX 414 | **USA15271-15280**<br>Various records from Comal County Sheriff's Office re incidents related to Devin Kelley and Michael Kelley | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| **JEX 415** | **USA15281-15362**<br>Devin Kelley's Air Force application and enlistment paperwork starting with USAF's Request and Authorization for Separation under Bad Conduct Discharge | X | | | |
| **JEX 416** | **USA15363-15366**<br>El Paso County Sheriff's Office Summary; Case No.: 2014-00010133; ORI No.: Co21000; Description: Cruelty to Animals; Date: 8/1/2014 Suspect: Devin P. Kelley | X | | | |
| **JEX 417** | **USA15374-15522**<br>MEMO from E.A. Foster, Chief, Info Mgmt, DoD Consolidated Adjudications Facility to the Inspector General, DOD, ATTN: Supervisory SA Shawn C. Simonton; RE: Records re Devin Kelley maintained at the DoD Consolidated Adjudications Facility (CAF) | X | | | |
| **JEX 418** | **USA15524**<br>Affidavit for Search and Seizure, issued by Holloman AFB, New Mexico, Affidavit Sworn By: Randall D. Taylor, Special Agent, United States AFOSI, re: Devin P. Kelley; Violation: Article 86, UCMJ: Aggravated Assault, violation of Article 128; Communicating a Threat, violation of Article 134, UCMJ | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 419** | **USA15644-15658**<br>Printout log of USAF Record Mgmt notes re Devin Kelley's case re abuse against Tessa Kelley, and stepson J.L. | X | | | |
| **JEX 420** | **USA16309**<br>Certificate of Release or Discharge from Active Duty; Name: Devin P. Kelley; Dep't: Air Force - REGAF; Station where Separated: JBSA Lackland AFB; Date: May 8, 2014 | X | | | |
| **JEX 421** | **USA16393-16509**<br>Certificate of Release or Discharge from Active Duty re Devin P. Kelley as cover letter re: Request for Inmate Transfer with supporting documentation | X | | | |
| **JEX 422** | **USA16520-16521**<br>Devin Patrick Kelley, access, transaction, status, and credential history, Timeline of Credential/Status Events | X | | | |
| **JEX 423** | **USA12797-12808**<br>U.S. DoJ, ATF Report of Investigation No. 782060-18-0016 re Mass Shooting-First Baptist Church, Sutherland Springs, Texas | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **JEX 424** | **USA12809-12813**<br>U.S. DoJ, ATF Firearms Trace Summary, printed 11/5/2017 re firearms used by Kelley in shooting | X | | | |
| **JEX 425** | **USA22625-22714**<br>DOJ FBI investigative file of Sutherland Springs, Texas Church Shooting, File No. 356E-SA-2228817 | X | | | |
| **JEX 426** | **USA22715-22906**<br>Add'l pages from FBI investigative file of Sutherland Springs, Texas Church Shooting File No. 356E-SA-2228817 | X | | | |
| **JEX 427** | **USA22907-23215**<br>Unclassified FBI forms detailing investigation of Kelley's history and bkgd | X | | | |
| **JEX 428** | **USA23216-23226**<br>Evidence collection forms re D. Kelley | X | | | |
| **JEX 429** | **USA23227-23400**<br>Financial records re D. Kelley | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 430 | **USA23401-23477**<br>FBI investigative file of Sutherland Springs, Texas Church Shooting, 1A Leads Summary, File No. 356E-SA-2228817 | X | | | |
| JEX 431 | **USA23702-23964**<br>Add'l pages from FBI investigative file of Sutherland Springs, Texas Church Shooting File No. 356E-SA-2228817 | X | | | |
| JEX 432 | **USA24697-24734**<br>Draft Kelley Air Force IG Inquiry 20 May 20 (redacted) | X | | | |
| JEX 433 | **USA24749-24754**<br>National Criminal Information Center Indexing Task Force Final Report (December 2017 - January 2020) | X | | | |
| JEX 434 | **USA12797-12808**<br>U.S. DoJ, ATF Report of Investigation No. 782060-18-0016 re Mass Shooting-First Baptist Church, Sutherland Springs, Texas | X | | | |
| JEX 435 | **USA12809-12813**<br>U.S. DoJ, ATF Firearms Trace Summary, printed 11/5/2017 re firearms used by Kelley in shooting | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 436 | **USA12824-12826**<br>NNSV Query Result: Devin Kelley's Fingerprint Collection Log and Juvenile Criminal Record via US Customs and Board Protection: US Dep't of Homeland Security, Original fingerprint collection: 12/06/2006 Fingerprints collected 7/30/2015, no photo image transmitted; Fingerprints collected 6/5/2017, no photo image transmitted | X | | | |
| JEX 437 | **USA12827-12832**<br>SDT from the US DoD Inspector General to New Braunfels Police Dep't requesting any and all records associated with Devin P. Kelley, 11/20/2017 | X | | | |
| JEX 438 | **USA12833-12839**<br>SDT from the US DoD Inspector General to Peak Behavioral Health Services requesting any and all records re: counseling and treatment associated with Devin P. Kelley 11/20/2017 | X | | | |
| JEX 439 | **USA12840-12843**<br>Transmission from HQWATCH, dated 11/6/2017, Devin Kelley's Fingerprint Collection Log and Juvenile Criminal Record, Original fingerprint collection: 12/06/2006 Fingerprints collected 7/30/2015, no photo image transmitted; Fingerprints collected 6/5/2017, no photo image transmitted | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 440 | **USA12855-12856**<br>Email: From: Lonnie R. Issac, OIG DoD to Jermaine Nichols, OIG DoD, CC: Jeff A. Bennett, OIG DoD, Shawn Simonton, OIG DoD; Subj: [Non-DoD Source] RE: Info For Devin Kelley Report; Dated: Friday, 8/10/2018; Overview: Devin Kelley Report release, redaction | X | | | |
| JEX 441 | **SHIELDS 1-9**<br>Wilson County Sheriff's Office Offense/Incident Report, 09/22/20 | X | | | |
| JEX 442 | **SHIELDS 10-53**<br>Cellebrite Extraction Report | X | | | |
| JEX 443 | **SHIELDS 54-55**<br>Wilson County Sheriff's Office Incident Report, Case No.: 20090263, Victim: Michelle Brassfield Nature: Child Custody Date: 1/14/2009 | X | | | |
| JEX 444 | **SHIELDS 56-58**<br>Wilson County Sheriff's Office Incident Report, Case No.: 20065272, Victim: Michelle Brassfield Nature: Child Custody Violation Date: 12/15/2006 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 445 | **SHIELDS 59-60**<br>Wilson County Sheriff's Office Incident Report, Case No.: 20100213, Victim: Michelle Brassfield, Nature: Civil Matter - harassment by Donald Brassfield, Date: 1/13/2010 | X | | | |
| JEX 446 | **SHIELDS 61-63**<br>Cellebrite Extraction Report of texts between Michelle Shields and Devin Kelley | X | | | |
| JEX 447 | **SHIELDS 64**<br>Cellebrite Extraction Report of texts between Michelle Shields and Devin Kelley | X | | | |
| JEX 448 | **SHIELDS 65-67**<br>Wilson County Sheriff's Office Incident Report, Case No.: 20090246, Victim: Michelle Brassfield, Nature: Runaway - Danielle ran away to Donald's house after argument with Michelle Date: 1/13/2009 | X | | | |
| JEX 449 | **SHIELDS 68-70**<br>Wilson County Sheriff's Office Incident Report Case No.: 20070310, Victim: Michelle Brassfield, Nature: Warrant Service/Civil Standby Date: 1/20/2007 | X | | | |
| JEX 450 | Face Copy of CD - Texas Rangers Interview video 11/5/17 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 451 | Face Copy CD - Cibolo detectives interview video 11.1.17 | X | | | |
| JEX 452 | Audio Transcription, Interview of Danielle Kelley, 05/15/18 | X | | | |
| JEX 453 | **USA19711**<br>Recorded Telephonic Interview of Lt. Col. Robert Bearden, Interviewed by: SA Sandra Mercury, SA Rebecca Hyatt, Project 2018C004 Jan. 11, 2018 | X | | | |
| JEX 454 | **USA14921**<br>Fact Sheet RE: Transfer of Devin Kelley's DNA without fingerprints to U.S. Army Criminal Investigation Laboratory; Collect Kelley's Data: Yonathon Holz; Prepared by: SA Joshua Hannan; Reviewed by: Supervisor SSA Shawn C. Simonton | X | | | |
| JEX 455 | **USA15806-15807**<br>Interview Protocol, form Project No.: 2018C004 Interview of Sablan | X | | | |
| JEX 456 | **USA15882-15885**<br>Email: From Brian J. Barcarella, MIL USAF SAF-IG (US); To: Shawn Simonton, OIG DoD Subj: Quick Question [Kelley] 7/9/2018; Subj: FOUO\\ DoD IG RFI – Holloman Confinement Facility Closure Date [Kelley]; Add'l Date: 7/6/2018 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 457 | **USA15886-15897**<br>Sworn testimony of Technical Sgt. (Retired) Willie Dukes; Taken: Jan. 4, 2018 W: Mr. Willie Dukes IO: Col Thomas Riney IO2: Col Brian Bacarella; Case: Devin Kelley IG Inquiry | X | | | |
| JEX 458 | **USA15920-15921**<br>Table of Special Agents and Experience levels; Highlighted Fields; Special Agent: Special Agent: Holz; USAFSIA: 15-May-10; End Date: 12-DEC-12; Experience level days: 942 Experience level years: 2.58 Average of significant people: 6.57 | X | | | |
| JEX 459 | **USA17726**<br>Sound File; RE: Devin P. Kelley; Given By: Col. Tullos | X | | | |
| JEX 459-A | **USA17726**<br>Transcript of Sound File; RE: Devin P. Kelley; Given By: Col. Tullos | X | | | |
| JEX 460 | **USA19706**<br>Case Openings Detail as of Feb. 4, 2018, DET 225 | X | | | |
| JEX 461 | **USA19766-19768**<br>Work Paper on Interview of Lt Col Robert Bearden, USAF, Investigation of Devin Kelley Project 2018C004 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 462 | **USA20961-21053**<br>Dep't of Defense: OIG; Asst. Inspector General for Investigative Policy and Oversight; Audio Transcription of Lyle Bankhead; Case No.: 2018C004; taken Tuesday, Oct. 5, 2018; Validated by: SA Joshua Hannan, Oct. 5, 2018 | X | | | |
| JEX 463 | **USA21054**<br>Recorded Telephonic Interview of Lt. Col. Robert Bearden, Interviewed by: SA Sandra Mercury, SA Rebecca Hyatt, Project 2018C004; Jan. 11, 2018 | X | | | |
| JEX 464 | **USA21055**<br>Recorded Interview of SA Joshua Hannan Interviewed by Lanny Isaac, Project 2018C004; Jan. 3, 2018 | X | | | |
| JEX 465 | **USA21056**<br>Eval of Devin Patrick Kelley Investigation, Interview of Vince Bustillo IPO Project No. 2018C004; Jan. 3, 2018 | X | | | |
| JEX 466 | **USA21057-21059**<br>Interview Summary-Mr. Andrew Johnson Project 2018C004 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 467 | **USA21060**<br>Recorded Telephonic Interview of Col. Frank Marconi, Interviewed by: SA Sandra Mercury, SA Rebecca Hyatt, Project 2018C004; Jan. 30, 2018 | X | | | |
| JEX 468 | **USA21061-21062**<br>Interview Summary - Sallinger Project 2018C004 | X | | | |
| JEX 469 | **USA21115-21117**<br>Work Paper on Interview of Col Frank Marconi, USAF, Investigation of Devin Kelley Project 2018C004 | X | | | |
| JEX 470 | **USA22525**<br>Activity log on AFOSI Kelley investigation | X | | | |
| JEX 471 | **USA22529**<br>Memo for Record from USAFA/CCLD, Subj: Letter of Censure Delivery 3/21/2019 | X | | | |
| JEX 472 | **USA24735-24738**<br>Kelley ICR Atty Work Product (redacted) | X | | | |
| JEX 473 | **USA26177-26179**<br>AFOSI Spreadsheet - redacted & undated | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 474 | **USA26182-26184**<br>AFOSI Spreadsheet - redacted & undated | X | | | |
| JEX 475 | **USA26295**<br>Spreadsheet of Case (Crime) Types and Counts | X | | | |
| JEX 476 | **USA26296**<br>Spreadsheet of Deficiency Types and Counts | X | | | |
| JEX 477 | **USA33584-33725**<br>Transcript of Recorded Interviews of Michael, Rebecca & Danielle Kelley 11.5.17 | X | | | |
| JEX 478 | **HIGGINS 1-2**<br>Stmt of Erin Higgins | X | | | |
| JEX 478-A | **SSS-003567-003569**<br>Erin Higgins Statement | X | | | |
| JEX 478-B | **003570-003574**<br>Erin-Danielle Texts | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 479 | **USA16718-16762**<br>U.S. DOJ FBI; Criminal Justice Info Services Division Guidelines for Preparation of Fingerprint Cards and Associated Criminal History Info | X | | | |
| JEX 480 | **USA16769**<br>SOP Number: 5.5.3; Last Revised: 4/29/2011; Title: Missing Disposition | X | | | |
| JEX 481 | **USA16770-16797**<br>SOP Number: 5.5.4; Last Revised: 12/10/2017; Title: In-house Research; Subjs: Multiple NTNs With Different Final Statuses | X | | | |
| JEX 482 | **USA16798-16813**<br>SOP Number: 5.5.5 Last Revised: 6/18/2014 Title: External Research; Subjs: Outgoing Faxes and Mail, Payment of Court Transcript Fees, Mass Contacts, Waiting for Disposition Info, Entering Info Requests to WFD, Entering Info Requests to WFD, Research Comments, Process 2nd Request | X | | | |
| JEX 483 | **USA16814-16832**<br>SOP Number: 5.5.5 Last Revised: 9/30/2017 Title: External Research; Subjs: Payment of Court Transcript Fees, Mass Contacts, Document Request Info, Initiating Document Request Fax, Multiple Related Federal DOAs with Missing Disposition, Entering Info Received, Research Comments | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 484 | **USA16841-16847**<br>SOP Number: 5.4.9; Last Revised: 6/13/2014; Title: Misdemeanor Crimes of Domestic Violence (MCDV); Subjs: Misdemeanor Conviction, Use or Attempted Use of Physical Force or Threatened Use of Deadly Weapon, Requesting a Transcript, Qualifying Relationship | X | | | |
| JEX 485 | **USA16848-16854**<br>SOP Number: 5.4.9; Last Revised: 6/4/2015; Title: Misdemeanor Crimes of Domestic Violence (MCDV); Subjs: Misdemeanor Conviction, Use or Attempted Use of Physical Force or Threatened Use of Deadly Weapon, Requesting a Transcript, Qualifying Relationship | X | | | |
| JEX 486 | **USA16855-16861**<br>SOP Number: 5.4.9; Last Revised: 6/4/2014; Title: Misdemeanor Crimes of Domestic Violence (MCDV); Subjs: Misdemeanor Conviction, Use or Attempted Use of Physical Force or Threatened Use of Deadly Weapon, Requesting a Transcript, Qualifying Relationship | X | | | |
| JEX 487 | **USA16764**<br>Military Info; RE: Charge Info, Record Info | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 488 | **USA16765-16766**<br>Military Terminology Page, Updated Monday, June 10, 2013 | X | | | |
| JEX 489 | **USA16767-16768**<br>Military Terminology Page, Updated Friday, Dec. 11, 2015 | X | | | |
| JEX 490 | **USA16522-16532**<br>Military Processing Page - Informative Document, Region Lead Examiner: Brad Griffin; Region Lead Examiner: Sabrina Yow | X | | | |
| JEX 491 | **USA16695-16699**<br>Military Processing Page - Informative Document; Region Lead Examiner: Brad Griffin; Updated 1/10/2017 | X | | | |
| JEX 492 | **USA16700-16703**<br>Military Processing Page - Informative Document; Region Coordinator: Brad Griffin; Updated 1/23/2015 | X | | | |
| JEX 493 | **USA16704-16707**<br>Military Processing Page - Informative Document, Region Lead Examiner: Brad Griffin; Updated 2/21/2014 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| **JEX 494** | **USA16708-16711**<br>Military Processing Page - Informative Document, Region Lead Examiner: Brad Griffin; Updated 3/12/2014 | X | | | |
| **JEX 495** | **USA16712-16717**<br>Military Processing Page - Informative Document, Region Coordinator: Brad Griffin; Updated 11/19/2015 | X | | | |
| **JEX 496** | **USA16319-16359**<br>FBI Criminal Justice Info Services (CJIS) Division, National Instant Criminal Background Check System (NICS) Overview, Contact: Tina B. Collins, NICS Business Relations Team, 304-625-7399, tbcollins@fbi.gov | X | | | |
| **JEX 497** | **USA16837-16840**<br>Email From: Larry E. Cotton-Zinn, (CJIS) (FBI), To: Sandra L. Mercuri, OIG DoD, CC: Marsha D. Shockey, (CJIS) (FBI), Julia M. Lucas (CJIS) (FIB); Subj: [Non-DoD Source] RE: Request for Info on Devin Kelley; Jan. 23, 2018; Overview: Devin Kelley NGI Info into the NCIS database | X | | | |
| **JEX 498** | **USA26302-26375**<br>DOJ / FBI (FBI) Sutherland Springs, Texas; Church Shooting 356E-SA-2228817; 1A70_Facebook Returns Kelley FB Records 754435402 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 499 | **USA26376-27554**<br>DOJ / FBI (FBI) Sutherland Springs, Texas; Church Shooting 356E-SA-2228817; 1A70_Facebook Returns; Kelley FB Records 754435402-1 | X | | | |
| JEX 500 | **USA27555-28374**<br>DOJ / FBI (FBI) Sutherland Springs, Texas; Church Shooting 356E-SA-2228817; 1A70_Facebook Returns; Kelley FB Records 754435402-2 | X | | | |
| JEX 501 | **USA28375-28524**<br>DOJ / FBI (FBI) Sutherland Springs, Texas; Church Shooting 356E-SA-2228817; 1A70_Facebook Returns; Kelley FB Records 100008822226531 | X | | | |
| JEX 502 | **USA28525-29936**<br>DOJ / FBI (FBI) Sutherland Springs, Texas; Church Shooting 356E-SA-2228817; 1A70_Facebook Returns; Kelley FB Records 100008822226531-1 | X | | | |
| JEX 503 | **USA29937-32442**<br>DOJ / FBI (FBI) Sutherland Springs, Texas; Church Shooting 356E-SA-2228817; 1A70_Facebook Returns; Kelley FB Records 100008822226531-2 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 504 | **USA32443-32452**<br>DOJ / FBI (FBI) Sutherland Springs, Texas; Church Shooting 356E-SA-2228817; 1A70_Facebook Returns; Kelley FB Records 100009030796425 | X | | | |
| JEX 505 | **TXRANGERS6060 (Native Excel File)**<br>Texas Rangers: Sutherland Springs Shooting - Timeline of Events | X | | | |
| JEX 506 | **TXRANGERS6063 (Native Excel File)**<br>Texas Rangers: Sutherland Springs Shooting - Timeline of Events | X | | | |
| JEX 507 | **TXRANGERS6064**<br>Texas Rangers: Sutherland Springs Shooting - Timeline of Events | X | | | |
| JEX 508 | **TXRANGERS6065-6066**<br>Texas Rangers: Sutherland Springs Shooting - Timeline of Events | X | | | |
| JEX 509 | **HOLZ 1**<br>Memo for SA (Sep.) Yonatan Holz from Dep't of the Air Force Subj: Letter of Censure, March 15, 2019 | X | | | |
| JEX 510 | **TXRANGERS000592; TXRANGERS000813**<br>FBI Interview Jessika Edwards 11/6/17 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|-----|-------------|---------|-----------|----------|------|
| JEX 511 | **TXRANGERS601-602; TXRANGERS857-858; TXRANGERS1602-1603**<br>Valarie Lynn Rowe Statement to FBI 11/7/17 | X | | | |
| JEX 512 | **TXRANGERS608-609; TXRANGERS927-928**<br>Elizabeth Ann Nugent statement to FBI 11/7/17 | X | | | |
| JEX 513 | **TXRANGERS823-825**<br>Joey Mizell Interview | X | | | |
| JEX 514 | **TXRANGERS859; TXRANGERS1594**<br>Valarie Lynn Rowe Facebook Message from Devin Kelley | X | | | |
| JEX 515 | **TXRANGERS860-862**<br>Valarie Lynn Rowe Statement: Handwritten notes by SA Torres 11/6/17 | X | | | |
| JEX 516 | **TXRANGERS867-891**<br>Noe Castaneda Background Check | X | | | |
| JEX 517 | **TXRANGERS931-932**<br>FBI Interview Troy Bizzack 11/7/17 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 518 | **TXRANGERS1232-1233**<br>Willis Drivers Record | X | | | |
| JEX 519 | **TXRANGERS1238-1239**<br>Devin Kelley Speeding Ticket Colorado Springs, Colorado 10/14/2014 | X | | | |
| JEX 520 | **TXRANGERS1240-1241**<br>El Paso Sheriff's Office Background Search into DK | X | | | |
| JEX 521 | **TXRANGERS1242-1243**<br>Colorado Springs Willis Statement: Event details Report | X | | | |
| JEX 522 | **TXRANGERS1244-1249**<br>Colorado Springs Willis Statement | X | | | |
| JEX 523 | **TXRANGERS1758-1759**<br>Jim Triplett Interview: Facebook Posts of Kelley | X | | | |
| JEX 524 | **TXRANGERS1790-1791**<br>FBI Interview Noe Castaneda Statement 11/8/17 | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 525 | **TXRANGERS1873-1947**<br>FBI Leads report 11/8/17 | X | | | |
| JEX 526 | **TXRANGERS1948-1951**<br>Tracy Picazzo [Tessa Kelley's Aunt] FBI Statement | X | | | |
| JEX 527 | **TXRANGERS1970-1975**<br>Peak Behavioral Escape Incident Report – El Paso Police Dept | X | | | |
| JEX 528 | **TXRANGERS1989**<br>Drumarie Grandon FBI Statement | X | | | |
| JEX 529 | **TXRANGERS2039-2047**<br>AT&T Phone Records: Records Key | X | | | |
| JEX 530 | **TXRANGERS2048-2051**<br>AT&T Phone Records: Mobility | X | | | |
| JEX 531 | **TXRANGERS2052**<br>AT&T Phone Records: Wireline | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 532 | **TXRANGERS2053-2114**<br>AT&T Phone Records: Historical Location Data | X | | | |
| JEX 533 | **TXRANGERS2227**<br>AT&T Phone Records: Subscriber info | X | | | |
| JEX 534 | **TXRANGERS2242-2251**<br>AT&T Phone Records: Mobility | X | | | |
| JEX 535 | **TXRANGERS2253**<br>AT&T Phone Records: Wireline | X | | | |
| JEX 536 | **TXRANGERS2265-2271**<br>AT&T Phone Records: Historical Location Data | X | | | |
| JEX 537 | **TXRANGERS2272-2280**<br>AT&T Phone Records: Records Key | X | | | |
| JEX 538 | **TXRANGERS3300-3596**<br>AT&T Phone Records: Cell Records | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|-----|-------------|---------|-----------|----------|------|
| JEX 539 | **TXRANGERS4010-4011**<br>AT&T Phone Records: Wireline | X | | | |
| JEX 540 | **TXRANGERS4016-4024**<br>AT&T Phone Records: Records Key | X | | | |
| JEX 541 | **TXRANGERS4025-4777**<br>AT&T Phone Records: Mobility w/ Cell Location | X | | | |
| JEX 542 | **TXRANGERS5821-5830**<br>AT&T Phone Records | X | | | |
| JEX 543 | **TXRANGERS6023-31**<br>Devin Patrick Kelley SITREP | X | | | |
| JEX 544 | **TXRANGERS6232-39**<br>BSA Research Summary re Devin Kelley, Danielle Kelly, and Michael Kelley (father) | X | | | |
| JEX 545 | **TXRANGERS6192**<br>Map of Shooting, DK Residence, Death site | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 546 | **TXRANGERS6367**<br>Firearms Trace Summary | X | | | |
| JEX 547 | **TXRANGERS6370**<br>Receipt of gun purchase (Windicator 2/12/2012) | X | | | |
| JEX 548 | **TXRANGERS6375; TXRANGERS6397**<br>Receipt of gun purchase (Sig P250 9MM 15RD BLK FS CMP 4/12/2012) | X | | | |
| JEX 549 | **TXRANGERS6379-6380**<br>DK Purchase History from DoD | X | | | |
| JEX 550 | **TXRANGERS6400-6402**<br>Leads Online report re Pawn/2HD and Scrap purchases made by D. Kelley | X | | | |
| JEX 551 | **TXRANGERS6404-07**<br>Hill Country Truck Store and Firearms Receipt (10/28/2017); 2 - 100 RD MAG AR15, 1 - Amer Eagle 100rd | X | | | |
| JEX 552 | **TXRANGERS6412**<br>Firearms Trace Summary (AR Rifle) | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 553 | **TXRANGERS6413**<br>Firearms Trace Summary (Glock Pistol) | X | | | |
| JEX 554 | **TXRANGERS6414**<br>Firearms Trace Summary (Ruger SR-22) | X | | | |
| JEX 555 | **TXRANGERS6415**<br>DK history of girlfriends | X | | | |
| JEX 556 | **TXRANGERS6519**<br>TD Employment Report (Heidi Prather) | X | | | |
| JEX 557 | **TXRANGERS6521-6525**<br>Kelley Employment – HEB Employment Email | X | | | |
| JEX 558 | **TXRANGERS6527-6540**<br>Kelley Employment – History of HEB employment (2016) | X | | | |
| JEX 559 | **TXRANGERS6541-6546**<br>Kelley Employment – HEB Employment Interview form | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 560 | **TXRANGERS6547-6548**<br>Kelley Employment – Gateway Questionnaire Response | X | | | |
| JEX 561 | **TXRANGERS6551**<br>Kelley work timeline | X | | | |
| JEX 562 | **TXRANGERS6552-6554**<br>Kelley Employment – Chick-fil-a Employment Email | X | | | |
| JEX 563 | **TXRANGERS6556-6579**<br>Kelley Employment – Schlitterbahn Employment Email | X | | | |
| JEX 564 | **TXRANGERS6580-6601**<br>Kelley Employment – Security Application | X | | | |
| JEX 565 | **TXRANGERS6602**<br>Kelley Employment – Target Verification Report (2014) | X | | | |
| JEX 566 | **TXRANGERS6613**<br>Kelley Employment – Non-commissioned security guard license | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 567 | **TXRANGERS6614**<br>Kelley Employment – Non-commissioned security guard license TDS Temp Permit | X | | | |
| JEX 568 | **TXRANGERS6615**<br>Kelley Employment – Non-commissioned security guard license – TOPs | X | | | |
| JEX 569 | **TXRANGERS6616**<br>Kelley Employment – Non-commissioned security guard license – Background check passed | X | | | |
| JEX 570 | **TXRANGERS6617-6618**<br>Kelley Employment – Non-commissioned security guard license – TOPs Personal info | X | | | |
| JEX 571 | **TXRANGERS6729-6730**<br>Nov. 1 Cibolo Police Investigation: Cibolo (11/1/17) Notes of Interview | X | | | |
| JEX 572 | **TXRANGERS6731-6747**<br>Comal County Sheriff's Criminal Offense Report | X | | | |
| JEX 573 | **TXRANGERS6748**<br>Comal Co Abuse Report (2/1/14) | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 574 | **TXRANGERS6762-6767**<br>DK El Paso incident Report | X | | | |
| JEX 575 | **TXRANGERS6770**<br>Kelley's Prior Girlfriends (MS Word Document) | X | | | |
| JEX 576 | **TXRANGERS6777-6778**<br>DK TxDPS Criminal History Search | X | | | |
| JEX 577 | **TXRANGERS6842-6849**<br>Devin Kelley Texas Dep't Public Safety File | X | | | |
| JEX 578 | **TXRANGERS6850**<br>Concealed Handguns Permit Delayed | X | | | |
| JEX 579 | **TXRANGERS6851-6857**<br>Devin Kelley animal cruelty arrest El Paso County, Colorado 8/1/2014 | X | | | |
| JEX 580 | **TXRANGERS6858-6860**<br>Colorado v. Kelley 2014R9171 – El Paso County Traffic Infraction | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 581 | **TXRANGERS6866-6887**<br>New Braunfels Juvenile Records | X | | | |
| JEX 582 | **TXRANGERS00010925.mp3; TXRANGERS00073278**<br>Audio Interview of Frank Pomeroy by Ranger Terry Snyder | X | | | |
| JEX 583 | **TXRANGERS00010939-10952; TXRANGERS48133-48146**<br>Kelley Icloud Apple return 17108028 | X | | | |
| JEX 584 | **TXRANGERS13174-13175; TXRANGERS75453-75454**<br>Devin Kelley Texts to Michelle Shields (5/26/17) | X | | | |
| JEX 585 | **TXRANGERS13217-13220**<br>Interview Summary of Michael Kelley & Danielle Kelley (11/5/17) | X | | | |
| JEX 586 | **TXRANGERS16657**<br>911 call from Michael Kelley | X | | | |
| JEX 587 | **TXRANGERS46586-46656**<br>Ranger's Full Report of Investigation (12/8/17) | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 588 | **TXRANGERS46679-81**<br>Summary of D. Kelley's indicators prior to shooting | X | | | |
| JEX 589 | **TXRANGERS46864**<br>Photo of Devin Kelley in mask | X | | | |
| JEX 590 | **TXRANGERS47011**<br>Photo of marijuana in hand | X | | | |
| JEX 591 | **TXRANGERS48216-17**<br>Sutherland Springs Situation Report 3 | X | | | |
| JEX 592 | **TXRANGERS48655**<br>Sutherland Springs Situation Report 1 | X | | | |
| JEX 593 | **TXRANGERS48213-15**<br>Sutherland Springs Situation Report | X | | | |
| JEX 594 | **TXRANGERS48218-48223**<br>Rangers Investigation Information | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 595 | **TXRANGERS48230-48233**<br>Rangers Draft on Shooter Motivations | X | | | |
| JEX 596 | **TXRANGERS48224-48225**<br>Suspect Information | X | | | |
| JEX 597 | **TXRANGERS48827-48828**<br>Devin Kelley History PPT | X | | | |
| JEX 598 | **TXRANGERS49004**<br>Audio recording of Rod Green & Michelle Shields Interview | X | | | |
| JEX 599 | **TXRANGERS49306-07**<br>Interview with Erin Brassfield; TX Ranger: Christopher Kindell | X | | | |
| JEX 600 | **TXRANGERS49380-84**<br>Billy Mims interview with Michael, Rebecca, and Danielle Kelley | X | | | |
| JEX 601 | **TXRANGERS49385; TXRANGERS49390-49391**<br>Supplemental report re execution of warrant to search D. Kelley's residence and family's property | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 602 | **TXRANGERS49387-49388**<br>Christopher Moss Interview Re: Kelley's high-capacity magazine purchase | X | | | |
| JEX 603 | **TXRANGERS53246**<br>Cibolo PD body cam video of encounter with Kelley re photos of sexual assault | X | | | |
| JEX 604 | **TXRANGERS53248-53253**<br>Nov. 1 Cibolo Police Investigation: Cibolo Incident Report | X | | | |
| JEX 605 | **TXRANGERS53638-53640**<br>Tessa Kelley / Brennaman Interview | X | | | |
| JEX 606 | **TXRANGERS53247**<br>Nov. 1 Cibolo Police Investigation: Video of Police Interaction | X | | | |
| JEX 606-A | **TXRANGERS53247**<br>Transcript of video from Nov. 1 Cibolo Police Investigation: Video of Police Interaction | X | | | |
| JEX 607 | **TXRANGERS54102; TXRANGERS54104**<br>Background Check Return | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 608 | **TXRANGERS53351-53**<br>Joseph Evans Supplemental Report (11.7.17) | X | | | |
| JEX 609 | **TXRANGERS53617-21**<br>Supplemental report re interviews with Michael and Rebecca Kelley, and Danielle Kelley (Shields) TX Ranger: Billy Mims | X | | | |
| JEX 610 | **TXRANGERS53652-54**<br>Adam Russell Supplemental Report (11.8.17) | X | | | |
| JEX 611 | **TXRANGERS53663-66**<br>Supplemental report re review and collection of evidence from D. Kelley's residence TX Ranger: Brent Barina | X | | | |
| JEX 612 | **TXRANGERS13216-13220**<br>Brent Barina Report: Interview of Michael and Rebecca Kelley (11.5.2017) | X | | | |
| JEX 613 | **SSS-002305-002350**<br>Webster CV | X | | | |
| JEX 614 | **SSS-002352-002373**<br>Youngner CV | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 615 | **SSS-002407-002409**<br>Rymer CV | X | | | |
| JEX 616 | **SSS-002844-002860**<br>Metzner CV | X | | | |
| JEX 617 | **USA32775-32812**<br>Harold Bursztajn's CV | X | | | |
| JEX 618 | **USA32976-33015**<br>James A. Fox's CV | X | | | |
| JEX 619 | **USA32479-32508**<br>CV of John J. Donohue, III | X | | | |
| JEX 620 | **USA00025752-USA00025753**<br>Breyer CV | X | | | |
| JEX 621 | **USA00025734-USA00025738**<br>Barborini CV | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 622 | **TXRANGERS13250-TXRANGERS13252**<br>Pastor Joshua Adam Walters Texas Rangers Report | X | | | |
| JEX 623 | **SSS-001113-001121; USA5425-5433**<br>Stmt of Glenn A. Fine, Dep't of Defense Principal Deputy Inspector General, Performing the Duties of the Inspector General for a hearing on "Firearm Accessory Regulation and Enforcing Federal and State Reporting to the National Instant Criminal Background Check System (NICS)", before the Senate Judiciary Committee, 12/6/2017 | X | | | |
| JEX 624 | **SSS-001125-001129; SSS-1148-1152; USA22314-22318; USA10238-10243**<br>Stmt of Douglas E. Lindquist, Asst Director, Criminal Justice Info Services Division, FBI, USDOJ, before the Committee on the Judiciary, US Senate Hearing, 12/6/2017 | X | | | |
| JEX 625 | **SSS-001142-001147; USA22295-22300**<br>Testimony of ATF Deputy Director Thomas E. Brandon before the Committee on the Judiciary, US Senate Hearing, 12/6/2017 | X | | | |
| JEX 626 | **USA22301-22313**<br>QFRs from ATF Deputy Director Thomas E. Brandon arising from Senate Judiciary Committee on 12/6/2017 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 627 | **SSS-000404-000405; USA22324-22325**<br>Report to the Committee on the Judiciary United States Senate from The Honorable Heather Wilson, Secretary of the Air Force, Dec. 6, 2017 | X | | | |
| JEX 628 | **SSS-001112**<br>Video of Testimony before the Senate Judiciary Committee, 12/6/2017 | X | | | |
| JEX 629 | **SSS-001122-001124**<br>Prepared Stmt by Senator Chuck Grassley of Iowa, Chairman, Senate Judiciary Committee, Firearm Accessory Regulation and Enforcing Federal and State Reporting to the National Instant Criminal Background Check System (NICS), 12/6/2017 | X | | | |
| JEX 630 | **SSS-001130-001141**<br>Testimony of Stephen P. Halbrook before the Committee on the Judiciary, US Senate Hearing, 12/6/2017 | X | | | |
| JEX 631 | **SSS-001330-001332**<br>OSI owns indexing response, way ahead, AFOSI Public Affairs (Nov. 5, 2018) | X | | | |
| JEX 632 | **SSS-001340**<br>Speech by John Cornyn | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 633 | **SSS-001341-001345**<br>DoD IG Responses to Post Hearing Questions for the Record for the Hearing, "Firearm Accessory Regulations and Enforcing Federal and State Reporting to the National Instant Criminal Background Check System (NICS)" (12/6/17) | X | | | |
| JEX 634 | **USA26297-26299**<br>Emails: HQ AFOSI SME LE Rally 1200 to 1400 hours 16 Dec 2015 VTC CALL IN; NUMBER 230-0060 DS Conference Room between Jack Angelo, SA, DAF & Kirk B. Stabler, Colonel, USAF, Dec. 8-9, 2015 | X | | | |
| JEX 635 | **USA26300-26301**<br>Memo: Titling/Indexing, Criminal History; Data/Fingerprint Submissions, and DNA Submissions, 30 Dec. 2015 | X | | | |
| JEX 636 | **WITHDRAWN** | | | | |
| JEX 637 | **BANKHEAD 1-17**<br>Facebook message with "Randy Taylor" | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 638 | **GUADALUPECNTY 1-63**<br>Excerpt of Proceedings/Bench Trial Testimony of Danielle Kelley Taken: April 15, 2019 | X | | | |
| JEX 639 | **USA10255-10256**<br>Form No. R-84 (Rev. 09-15-2017) OMB-1110-0051; Titled Disposition Report | X | | | |
| JEX 640 | **USA16683-16686**<br>SOP Number: 5.4.8; Last Revised: 12/18/2014; Title: Military; Subjs: Levels of Discharge, Processing Military Charges | X | | | |
| JEX 641 | **USA12818-12821**<br>Title: Military; Levels of Discharge; Processing Military Charges; SOP No.: 5.4.8, date last revised 12/18/14 | X | | | |
| JEX 642 | **USA16687-16690**<br>SOP Number: 5.4.8; Last Revised: 08/08/2017; Title: Military; Subjs: Levels of Discharge, Processing Military Charges | X | | | |
| JEX 643 | **USA16691-16694**<br>SOP Number: 5.4.8; Last Revised: 12/18/2014; Title: Military; Subjs: Levels of Discharge, Processing Military Charges | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 644 | **Brady Handgun Violence Prevention Act: Hearing Before the Subcommittee on Crime and Criminal Justice of the Committee on the Judiciary, House of Representatives, 103RD Congress, First Session on H.R. 1025, Brady Handgun Violence Prevention Act (September 30, 1993) Serial No. 26** | X | | | |
| JEX 645 | **Bill Clinton Brady Bill Signing Statement** | X | | | |
| JEX 646 | **Introduction of HR 1025** | X | | | |
| JEX 647 | **Plaintiffs' Declarations** | X | | | |
| JEX 648 | **Declaration of Bradford Hunt** | X | | | |
| JEX 649 | **USA12746-12766**<br>The I2MS Fingerprinting Guide | X | | | |
| JEX 650 | **United States' Response to Plaintiffs' Second Request for Admissions & Interrogatories to Defendant, United States of America (3/9/2020)** | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 651 | **Excerpt of Defendant U.S. Suppl Disclosure** | X | | | |
| JEX 652 | **Defendant Supplemental Disclosure** | X | | | |
| JEX 653 | **Duty Status Change** | X | | | |
| JEX 654 | **TUI Leave Request Authorization Form 6.22.11** | X | | | |
| JEX 655 | **Email from James Hoy re Non-DoD Source 11.6.17** | X | | | |
| JEX 656 | **Declaration of Robert M. Ford June 18, 2020** | X | | | |
| JEX 657 | **National Instant Criminal Background Check System (NICS) Operations 2016** | X | | | |
| JEX 658 | **FBI NICS Background Check Binder** | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 659 | **Dept of AF Memo for DOD-IG re Draft Report Eval of DoD Compliance w-Criminal History Data Reporting 10/9/2014** | X | | | |
| JEX 660 | **Facebook Messages between Matt Taylor & James Hoy** | X | | | |
| JEX 661 | **Dep't of Defense Instruction Rqmts for mental health Evals of Members of the Armed Forces 8.28.97** | X | | | |
| JEX 662 | **Text Messages between Yon & Holz** | X | | | |
| JEX 663 | **Email Messages between Vince Bustillo & James Hoy** | X | | | |
| JEX 664 | **18-949-233-248 (produced before consolidation)** Dept of the Air Force Memo for 49 WG/JA re Probable Cause Determination Kelley 6.10.13 | X | | | |
| JEX 665 | **Dept of Defense Manual re Defense Incident-Based Reporting System - Data Segments & Elements 12.7.10** | X | | | |
| JEX 666 | **Blank Fingerprint Cards** | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 667 | **Letter from U.S. DOJ, ATF re Kelley 2018** | X | | | |
| JEX 668 | **Declaration of Matthew Veltri** | X | | | |
| JEX 669 | **TXRANGERS00000048**<br>Texas Ranger Investigative Timeline & Overview | X | | | |
| JEX 670 | **TXRANGERS00006022; TXRANGERS48804**<br>Report on Donald Brassfield 12/04/1964 | X | | | |
| JEX 671 | **TXRANGERS00002027-TXRANGERS00002033**<br>FBI San Antonio VCC #1 - First Baptist Church Shooting Sutherland Springs | X | | | |
| JEX 672 | **TXRANGERS00006063**<br>Texas Ranger Investigative Timeline & Overview | X | | | |
| JEX 673 | **TXRANGERS00006403**<br>Receipt from 10-28-17 - HCT&F - 11-6-17.pdf | X | | | |
| JEX 674 | **TXRANGERS00006484**<br>Hill Country Truck Store & Firearms Post | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 675 | **TXRANGERS00006724**<br>New Braunfels Counseling Center 07202016.JPG | X | | | |
| JEX 676 | **TXRANGERS00006725-TXRANGERS00006727**<br>Texas Education Agency Course Completion Data for Devin Patrick Kelley | X | | | |
| JEX 677 | **TXRANGERS00006749-TXRANGERS00006754**<br>Devin Kelley Bullet-point Writeup | X | | | |
| JEX 678 | **TXRANGERS00006755-TXRANGERS00006761**<br>DevinPKelley_NBISDrecords.pdf | X | | | |
| JEX 679 | **TXRANGERS00006773-TXRANGERS00006774**<br>State of Texas Academic Achievement Record New Braunfels High School | X | | | |
| JEX 680 | **TXRANGERS00010936**<br>Recording of Workman Statement on 11/26/2017 5:01 p.m. | X | | | |
| JEX 681 | **TXRANGERS00010957**<br>Picture of Kelley Pointing Gun to Camera | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 682 | **TXRANGERS00010958**<br>Picture of Kelley Holding AR wearing Sunglasses | X | | | |
| JEX 683 | **TXRANGERS00010961**<br>Picture of schoolshooters.info | X | | | |
| JEX 684 | **TXRANGERS00010965**<br>Picture of Kelley in Mask Holding AR | X | | | |
| JEX 685 | **TXRANGERS00010966**<br>Picture of Businessinsider.com | X | | | |
| JEX 686 | **TXRANGERS00010967**<br>Picture of Kelley Pointing Gun to Camera in Body Armor and Holding AR | X | | | |
| JEX 687 | **TXRANGERS00010968**<br>Picture of Shotgun on the Couch | X | | | |
| JEX 688 | **TXRANGERS00010969**<br>Picture of Kelley Pointing Gun to Own Head | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 689 | **TXRANGERS00010970**<br>Picture of Kelley wearing mask giving middle finger | X | | | |
| JEX 690 | **TXRANGERS00010971**<br>Picture of knife and gun | X | | | |
| JEX 691 | **TXRANGERS00010972**<br>Picture of Kelley wearing mask with AR in background | X | | | |
| JEX 692 | **TXRANGERS00013230-TXRANGERS00013233**<br>TR Garcia Supplemental Report #2 regarding background information on Devin Kelley | X | | | |
| JEX 693 | **TXRANGERS00013895-TXRANGERS00013897**<br>TR Mims Report of Search of Devin Kelley's residence on 11.5.17 | X | | | |
| JEX 694 | **TXRANGERS00016658-TXRANGERS00016668**<br>Video of Texas Rangers Interview of Michael Kelley, Rebecca Kelley, and Danielle Kelley on 11.5.17 | X | | | |
| JEX 695 | **TXRANGERS00016681**<br>Picture of love note from Danielle to Devin Kelley | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 696 | **TXRANGERS00016684**<br>Picture of "I love you" note and materials | X | | | |
| JEX 697 | **TXRANGERS00016685**<br>Close up of "I love you" note | X | | | |
| JEX 698 | **TXRANGERS00046682-TXRANGERS00046692**<br>TR Report: "Details First Baptist Church shooting on 11-5-2017" | X | | | |
| JEX 699-A | **Deleted Photos**<br>**699-A** TXRANGERS00046856; Picture of Devin Kelley holding minor | X | | | |
| JEX 699-B | **Deleted Photos**<br>**699-B** TXRANGERS00046877; Picture of Devin Kelley holding AR | X | | | |
| JEX 699-C | **Deleted Photos**<br>**699-C** TXRANGERS00046878; Picture of Devin Kelley holding shotgun | X | | | |
| JEX 699-D | **Deleted Photos**<br>**699-D** TXRANGERS00046886; Picture of Devin Kelley and minor | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| **JEX 699-E** | **Deleted Photos**<br>**699-E**    TXRANGERS00046900; Picture of A1C Kelley | X | | | |
| **JEX 699-F** | **Deleted Photos**<br>**699-F**    TXRANGERS00046901; Picture of Devin and Danielle Kelley | X | | | |
| **JEX 699-G** | **Deleted Photos**<br>**699-G**    TXRANGERS00047046; Picture of AR modified with flashlight | X | | | |
| **JEX 700** | **TXRANGERS00048130-TXRANGERS00048131**<br>Summary of Devin Kelley's iCloud Account | X | | | |
| **JEX 701** | **TXRANGERS00048172**<br>No Record Found from TX CPS regarding Devin Kelley | X | | | |
| **JEX 702** | **TXRANGERS00048210**<br>Shooter Timing and Pauses Inside Church.doc | X | | | |
| **JEX 703** | **TXRANGERS00048211-TXRANGERS00048212**<br>Situation Report #2.docx | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 704 | **TXRANGERS00049089-TXRANGERS00049090**<br>Supplement 2.pdf – Checking on the status of victims | X | | | |
| JEX 705 | **TXRANGERS00053874-TXRANGERS00053877; TXRANGERS00049224-49227**<br>2017I-TRF-50018772-S51_Jeter.pdf<br>Summary of Processing of Scene Evidence | X | | | |
| JEX 706 | **TXRANGERS00049323-TXRANGERS00049324**<br>Supplement #30.pdf | X | | | |
| JEX 707 | **TXRANGERS00049353-TXRANGERS00049354**<br>Supplement #39.pdf – Statement of Kathleen Curnow | X | | | |
| JEX 708 | **TXRANGERS00049355-TXRANGERS00049356; TXRANGERS53732-53733**<br>Supplement #40.pdf – Statement of Fred Curnow | X | | | |
| JEX 709 | **TXRANGERS00049417**<br>Interview Charlotte Ann Hudson 11-8-2017.WMA | X | | | |
| JEX 710 | **TXRANGERS00053377-TXRANGERS00053378**<br>2017I-TRF-50018811-S3-Kite.pdf<br>Interviews with Margaret McKenzie and Margarette Vidal | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 711 | **TXRANGERS00053379-TXRANGERS00053380**<br>2017I-TRF-50018811-S4-Kite.pdf<br>Interview with Zachary Poston | X | | | |
| JEX 712 | **TXRANGERS00053381-TXRANGERS00053382**<br>2017I-TRF-50018811-S5-Kite.pdf<br>Interview with David Colbath | X | | | |
| JEX 713 | **TXRANGERS00053577-TXRANGERS00053578**<br>2017I-TRF-50018797-S2-Hatfield.pdf<br>Interview with Farida Brown | X | | | |
| JEX 714 | **TXRANGERS00053580-TXRANGERS00053594**<br>Texas Rangers Report of Investigation<br>Multiple Victim Interviews | X | | | |
| JEX 715 | **TXRANGERS00053599-TXRANGERS00053600**<br>2017I-TRF-50018787-S3-Gideon.pdf<br>Interview with Robert Braden | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 716 | **TXRANGERS00053601-TXRANGERS00053606**<br>2017I-TRF-50018787-S4-Pauska.pdf<br>Interviews with John Holcombe, Morgan Harris, Kyle Workman and minor EJH | X | | | |
| JEX 717 | **TXRANGERS00053607-TXRANGERS00053612**<br>2017I-TRF-50018787-S5-Pauska.pdf<br>Multiple Victim Interviews | X | | | |
| JEX 718 | **TXRANGERS00053633-TXRANGERS00053634**<br>TR Report of Three Phone Conversations with Michael Kelley (11.8.17) (Prepared by Mims) | X | | | |
| JEX 719 | **TXRANGERS00053649-TXRANGERS00053651**<br>2017I-TRF-50018624-S12-Russell.pdf<br>Interview with Kyle Workman | X | | | |
| JEX 720 | **TXRANGERS00053667-TXRANGERS00053668**<br>2017I-TRF-50018624-S17-Evans.pdf<br>Interview with Stephen Willeford | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 721 | **TXRANGERS00053669-TXRANGERS00053670**<br>2017I-TRF-50018624-S18-Evans.pdf<br>Interview with Johnnie Langendorff | X | | | |
| JEX 722 | **TXRANGERS00053671-TXRANGERS00053672**<br>2017I-TRF-50018624-S19-Evans.pdf<br>Interview with Kevin Jordan | X | | | |
| JEX 723 | **TXRANGERS00053675-TXRANGERS00053677**<br>2017I-TRF-50018624-S20-Mitchell.pdf<br>Review of surveillance video | X | | | |
| JEX 724 | **TXRANGERS00053678-TXRANGERS00053679**<br>2017I-TRF-50018624-S21-Kindell.pdf<br>Interview of Charles Carter | X | | | |
| JEX 725 | **TXRANGERS00053688-TXRANGERS00053689**<br>2017I-TRF-50018624-S26-Rackley.pdf<br>Interview with Charlotte Glisson Hudson | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 726 | **TXRANGERS00053694-TXRANGERS00053695**<br>2017I-TRF-50018624-S29-Rackley.pdf<br>Interview with Ronald Steven Hudson | X | | | |
| JEX 727 | **TXRANGERS00053696-TXRANGERS00053698**<br>2017I-TRF-50018624-S2-Garcia.pdf<br>Summary of Collection of Background Information re Devin Patrick Kelley | X | | | |
| JEX 728 | **TXRANGERS00053710-TXRANGERS00053712**<br>2017I-TRF-50018624-S34-Duck.pdf<br>Interview with Stephanie Willeford | X | | | |
| JEX 729 | **TXRANGERS00053734-TXRANGERS00053735**<br>2017I-TRF-50018624-S41-Snyder.pdf<br>Interview with Julie Workman | X | | | |
| JEX 730 | **TXRANGERS00053739-TXRANGERS00053740**<br>2017I-TRF-50018624-S43-Garcia.pdf<br>Interview with Terrie Smith/Valero Witnesses | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 731 | **TXRANGERS00053741-TXRANGERS00053742**<br>2017I-TRF-50018624-S44-Garcia.pdf<br>Interview with Lorenzo Flores, Jr. | X | | | |
| JEX 732 | **TXRANGERS00053743-TXRANGERS00053744**<br>2017I-TRF-50018624-S45-Garcia.pdf<br>Interview with Hannah Nicole Bingham | X | | | |
| JEX 733 | **TXRANGERS00053752-TXRANGERS00053753**<br>2017I-TRF-50018624-S6-Sanchez.pdf<br>Interview with Joaquin Ramirez | X | | | |
| JEX 734 | **TXRANGERS00053902**<br>Audio Recording of Robert Braden | X | | | |
| JEX 735 | **TXRANGERS00055323-TXRANGERS00055324**<br>Wilson County Sheriff's Office Voluntary Statement of Fred Curnow | X | | | |
| JEX 736 | **TXRANGERS00055325**<br>Wilson County Sheriff's Office Voluntary Statement of Julie Workman | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| JEX 737 | **TXRANGERS00055329**<br>Wilson County Sheriff's Office Voluntary Statement of Kathleen Curnow | X | | | |
| JEX 738 | **TXRANGERS00055330**<br>Wilson County Sheriff's Office Voluntary Statement of Kevin Jordan | X | | | |
| JEX 739 | **TXRANGERS13241-43; TXRANGERS53680-53681**<br>Interview Summary of Erin Brassfield | X | | | |
| JEX 740 | **TXRANGERS13443-13446; TXRANGERS49338-49340**<br>Summary of Search of Michelle Shields Cell Phone and Emails | X | | | |
| JEX 741 | **TXRANGERS13498-13499; TXRANGERS49263-49264; TXRANGERS53750-53751**<br>Interview Summary of Michelle Shields & Rod Green | X | | | |
| JEX 742 | **TXRANGERS13875-78; TXRANGERS00053635-53637**<br>Ranger Mims Interviews with Manuel Paniagua and Michael Swanson | X | | | |
| JEX 743 | **TXRANGERS13883-13885; TXRANGERS00053641-53642**<br>Ranger Mims Interview with Aaron Leggett | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 744 | **TXRANGERS13909-11; TXRANGERS00053631-53632**<br>Ranger Mims Supplemental Report: Interview of Brandon Beaty, General Manager of Hill Country Truck Store & Firearms (11.7.2017) | X | | | |
| JEX 745 | **USA5397-5398**<br>Basic training practices at the Federal Law Enforcement Training Center (FLETC), in Glynco, GA re: the Criminal Investigator Training Program (CITP) | X | | | |
| JEX 746 | **USA12959-13170**<br>Air Force Instruction 36-2201; Air Force Training Program, Superseding: AFI 36-2201V1, 10/1/2002 AFI 36-2201V2, 1/13/2004 AFI 36-2201V3, 2/4/2005 AFI 36-2201V4, 10/23/2002 AFI 36-2201V5, 6/8/2004 AFI 36-2201V6, 9/27/2002 | X | | | |
| JEX 747 | **USA24755-24843**<br>CFETP_7S0X1-71SX-1811-O 20120717_OB, Career Field Education and Training Program | X | | | |
| JEX 748 | **USA24844**<br>KFAT Tool – Case File Assessment Tool | X | | | |
| JEX 749 | **USA25432**<br>Region Case Review Checklist | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| JEX 799 | TXRANGERS Photos of Kelley Barn | X | | | |
| JEX 801 | **USA12316-12317**<br>AFOSI Basic Special Investigator's Course titled Integrated Automated Fingerprint Identification System (IAFIS) | X | | | |
| JEX 802 | **USA16546-16637**<br>AFSC 7S0X1 Career Field Education and Training Plan | X | | | |
| JEX 803 | **18-881-000038-52**<br>FB messages between Danielle and Charlene Uhl | X | | | |
| **PLAINTIFFS' TRIAL EXHIBITS** | | | | | |
| PEX 87 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Lt. Col. Robert Bearden]** | X | X | | |
| PEX 87-A | Video excerpt of Plaintiffs' Trial Deposition Testimony Designation **[Lt. Col. Robert Bearden]** | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **PEX 88** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Vince Bustillo]** | X | X | | |
| **PEX 89** | Plaintiffs' Trial Deposition Testimony Counter-Designation – Pages from Transcript **[Academy Witness R.C.]** | X | | | |
| **PEX 90** | Plaintiffs' Trial Deposition Testimony Counter-Designation – Pages from Transcript **[Academy Witness P.D.]** | X | | | |
| **PEX 91** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Col. Robert Ford, Jr.]** | X | X | | |
| **PEX 92** | Plaintiffs' Trial Deposition Testimony Counter-Designation – Pages from Transcript **[Academy Witness W.F.]** | X | | | |
| **PEX 93** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Yonatan Holz]** | X | X | | |
| **PEX 93-A** | Video excerpt of Plaintiffs' Trial Deposition Testimony Designation **[Yonatan Holz]** | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **PEX 94** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[James Hoy]** | X | X | | |
| **PEX 94-A** | Video excerpt of Plaintiffs' Trial Deposition Testimony Designation **[James Hoy]** | X | X | | |
| **PEX 95** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Col. James Hudson]** | X | X | | |
| **PEX 96** | Plaintiffs' Trial Deposition Testimony Counter-Designation – Pages from Transcript **[Candance Marlowe]** | X | | | |
| **PEX 97** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Maj. Nathan McLeod-Hughes]** | X | X | | |
| **PEX 98** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Clinton Mills]** | X | X | | |
| **PEX 98-A** | Video excerpt of Plaintiffs' Trial Deposition Testimony Designation **[Clinton Mills]** | X | X | | |
| **PEX 99** | Plaintiffs' Trial Deposition Testimony Counter-Designation – Pages from Transcript **[Academy Witness N.M.]** | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 100 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Col. John Owen]** | X | X | | |
| PEX 101 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[James Poorman]** | X | X | | |
| PEX 102 | Plaintiffs' Trial Deposition Testimony Counter-Designation – Pages from Transcript **[Academy/Ruger Witness K.R.]** | X | | | |
| PEX 103 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Ryan Sablan]** | X | X | | |
| PEX 104 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[SA Robert Spencer]** | X | X | | |
| PEX 105 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Randall Taylor]** | X | X | | |
| PEX 105-A | Video excerpt of Plaintiffs' Trial Deposition Testimony Designation **[Randall Taylor]** | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| PEX 106 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Col. Owen Tullos]** | X | X | | |
| PEX 107 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Shelley Ann Verdejo]** | X | X | | |
| PEX 108 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Emily Willis]** | X | X | | |
| PEX 109 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Lyle Bankhead]** | X | X | | |
| PEX 109-A | Video excerpt of Plaintiffs' Trial Deposition Testimony Designation **[Lyle Bankhead]** | X | X | | |
| PEX 750 | **SSS-002667-002683**<br>DOI: 10.1111/1745-9133.12475; Zeoli & Paruk, Potential to prevent mass shootings through domestic violence firearm restrictions | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 751 | **USA12345-12374**<br>AFOSI PPT presentation on Case Closure & Criminal Indexing; References: DoDI 5505.14; DoDI 5505.11; DoDI 7730.47; AFI 71-101, Vol 1; AFOSIMAN 90-101; AFOSIMAN 71-121 | X | | | |
| PEX 752 | **USA12377**<br>Decision Guide for Taking Fingerprints and DNA from Subjects of AFOSI Investigations | X | | | |
| PEX 753 | **SSS-002684-002688; USA32592-32596**<br>Wright, et al., Effectiveness of Denial of Handgun Purchase to Persons Believed to Be at High Risk for Firearm Violence | | X | | |
| PEX 754 | **SSS-002689-002719**<br>Campbell, et al., Risk Factors for Femicide in Abusive Relationships: Results from a Multisite Case Control Study | | X | | |
| PEX 755 | **SSS-002720-002725**<br>Bailey, et al., Risk Factors for Violent Death of Women in the Home | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 756 | **SSS-002726-002731**<br>Smith, et al., Intimate Partner Homicide and Corollary Victims in 16 States: National Violent Death Reporting System, 2003–2009 | | X | | |
| PEX 757 | **SSS-002732-002739; USA32564-32571**<br>Wintemute, et al., Subsequent Criminal Activity Among Violent Misdemeanants Who Seek to Purchase Handguns | | X | | |
| PEX 758 | **SSS-002740-002747**<br>Kellermann, et al., Gun Ownership as a Risk Factor for Homicide in the Home | | X | | |
| PEX 759 | **SSS-002748-002766**<br>Jane Koziol-McLain, PhD, RN, Risk Factors for Femicide-Suicide in Abusive Relationships: Results From a Multisite Case Control Study | | X | | |
| PEX 760 | **SSS-002767-002773**<br>Los Angeles Times, Op-Ed: We have studied every mass shooting since 1966. Here's what we've learned about the shooters | | X | | |
| PEX 761 | **SSS-002774-002780**<br>Zeoli, et al., Analysis of the Strength of Legal Firearms Restrictions for Perpetrators of Domestic Violence and Their Associations With Intimate Partner Homicide | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 762 | **SSS-002781-002785**<br>Saltzman, et al., Weapon Involvement and Injury Outcomes in Family and Intimate Assaults | | X | | |
| PEX 763 | **SSS-002786-002792**<br>Smucker, et al., Suicide and Add'l Homicides Associated with Intimate Partner Homicide: North Carolina 2004–2013 | | X | | |
| PEX 764 | **SSS-002793-002797**<br>Wintemute, et al., Suicide and Add'l Homicides Associated with Intimate Partner Homicide: North Carolina 2004–2013 | | X | | |
| PEX 765 | **SSS-002798-002806; USA32720-32728**<br>Wintemute, Background Checks For Firearm Purchases: Problem Areas And Recommendations To Improve Effectiveness | | X | | |
| PEX 766 | **SSS-002810**<br>Violence Project Spreadsheet (native format) | | X | | |
| PEX 767 | **SSS-002811-002814**<br>What Explains U.S. Mass Shootings? International Comparisons Suggest an Answer (NY Times) (11/7/2017) | | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| PEX 768 | **SSS-002903-002912**<br>Excerpts from Manual for Courts-Martial United States (2019 Ed.) | X | X | | |
| PEX 769 | **SSS-002913-002915**<br>DOJ Criminal Resource Manual Section 1117 | X | X | | |
| PEX 770 | **SSS-002916-003051**<br>IG/DOD Semiannual Report to the Congress (4.1.15-9.30.15) | X | X | | |
| PEX 771 | **SSS-003052-003140; USA33429-33517**<br>LAW ENFORCEMENT: Few Individuals Denied Firearms Purchases Are Prosecuted and ATF Should Assess Use of Warning Notices in Lieu of Prosecutions (GAO 9.2018) | | X | | |
| PEX 772 | **SSS-3141-3153**<br>Deadliest Mass Shooters Have A History of Domestic Violence | | X | | |
| PEX 773 | **SSS-3154**<br>DOJ – Firearms and Domestic Violence - The Intersections | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 774 | **SSS-3155-3258**<br>Domestic Violence Recidivism - Restorative Justice Intervention Programs for First-Time Offenders (2017 Payne) | | X | | |
| PEX 775 | **SSS-3259-3279**<br>DSM5 Excerpt - Bipolar & Related Disorders | | X | | |
| PEX 776 | **SSS-3280-3294**<br>Excerpt from Principles & Practice of Forensic Psychiatry (3d ed.) - Clinical Mgmt of Aggression & Violence (2017) | | X | | |
| PEX 777 | **SSS-3295-3531**<br>HCR-20 Violence Risk Assessment Scheme – Bibliography | | X | | |
| PEX 778 | **SSS-3532-3550**<br>HCR-20 Violence Risk Assessment Scheme (1999) | | X | | |
| PEX 779 | **SSS-3551-3564**<br>Operationalizing the Assessment & Mgmt of Violence Risk in Short-Term | | X | | |
| PEX 780 | **SSS-3565-3566**<br>Statement on Intimate Partner Violence (2018) | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 781 | Using Research Evidence to Reframe the Policy Debate Around Mental Illness and Guns: Process and Recommendations | | X | | |
| PEX 782 | Swanson, Preventing Gun Violence Involving People with Serious Mental Illness | | X | | |
| PEX 783 | Holtzworth-Munroe A, Meehan JC, Herron K, Rehman U, Stuart GL (2000) Testing the Holtzworth-Munroe and Stuart batterer typology. Journal of Consulting and Clinical Psychology 68: 1000–1019. | | X | | |
| PEX 784 | Holtzworth-Munroe A, Stuart GL (1994) Typologies of male batterers: Three subtypes and the differences among them. Psychological Bulletin 116: 476–497. | | X | | |
| PEX 785 | Liem, Markieke and Ashley Reichelmann. (2013) Patterns of Multiple Family Homicide. Homicide Studies Vol.18 (1), p. 44 doi: 10.1177/1088767913511460 | | X | | |
| PEX 786 | Cook, Philip J., Susan T. Parker, and Harold A. Pollack. (2015) Sources of guns to dangerous people: what we learn by asking them. Preventive Medicine vol. 79, pages 28–36. | | X | | |
| PEX 787 | Cook, Philip J., Jens Ludwig, S. Venkatesh, Anthony A. Braga. (2007). Underground gun markets. Economics Journal. Vol. 117, pages 588–618. | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **PEX 788** | Crifasi, Cassandra K, Seema Choksey, Shani Buggs, and Daniel Webster. (2017) The initial impact of Maryland's Firearm Safety Act of 2013 on the supply of crime guns in Baltimore. The Russel Sage Foundation Journal for the Social Sciences 3(5):128-140. https://www.jstor.org/stable/10.7758/rsf.2017.3.5.06 | | X | | |
| **PEX 789** | Webster, Daniel W., Lorraine H. Freed, Shannon Frattaroli, Monena H. Wilson. (2002) How delinquent youth acquire guns: Initial versus most recent gun acquisitions. Journal of Urban Health vol. 79, pages 60-69. | | X | | |
| **PEX 790** | Burnett LB: Domestic Violence Last accessed during September 17, 2020 at https://emedicine.medscape.com/article/805546-overview | | X | | |
| **PEX 790-A** | Dvoskin JA, Heilbrun, K: Risk Assessment and Release Decision-Making: Toward Resolving the Great Debate. J Am Acad Psychiatry Law 29:6-10 (2001) | | X | | |
| **PEX 791** | National Coalition Against Domestic Violence (2016). Domestic violence and firearms. Retrieved from http://ncadv.org/files/Gun%20Fact%20Sheet.pdf | | X | | |
| **PEX 792** | American Psychiatric Association. Diagnostic and statistical manual of mental disorders (DSM-5®). American Psychiatric Pub, 2013. | | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| **PEX 793** | Aerial Photos of Kelley Property | X | | | |
| **PEX 794** | Harrington, David, Ralph B. D'Agostino, Constantine Gatsonis and others. New Guidelines for Statistical Reporting in the Journal. (2019) New England Journal of Medicine 381:285-286. DOI: 10.1056/NEJMe1906559 https://www.nejm.org/doi/full/10.1056/NEJMe1906559 | | X | | |
| **PEX 795** | Swanson, Jeffrey W. (1994) "Mental Disorder, Substance Abuse, and Community Violence: An epidemiological approach." In Violence and Mental Disorder, J. Monahan and H. Steadman, eds. Chicago: University of Chicago Press. | | X | | |
| **PEX 796-A** | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-A      5:18-cv-00555: Joe Holcombe & Claryce Holcombe | X | | | |
| **PEX 796-B** | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-B      5:18-cv-00712: Margarette Vidal | X | | | |
| **PEX 796-C** | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-C      5:18-cv-00881: Charlene Uhl, Individually & as Administrator of the Estate of H.K. | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 796-D | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-D    5:18-cv-00944: Ronald Ramsey, Jr. & Gary Ramsey, Individually & as Co-Administrators of the Estate of Therese Rodriguez | X | | | |
| PEX 796-E | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-E    5:18-cv-00949: Lisa McNulty, Individually, As Representative of the Estate of Tara McNulty, and ANF Minors H.M. & J.M.; Intervenor Ruben Rios | X | | | |
| PEX 796-F | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-F    5:18-cv-00951: Kati Wall, Michael Johnson and Dennis Neil Johnson, Jr., Individually and as Representatives of the Estates of Dennis Johnson & Sara Johnson; Christopher Johnson; Deanna Staton; James Graham | X | | | |
| PEX 796-G | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-G    5:18-cv-01151: Regina Amador, Individually & as Administrator of the Estate of Ricardo Rodriguez | X | | | |
| PEX 796-H | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-H    5:19-cv-00184: Farida Brown | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 796-I | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-I      5:19-cv-00289: Christopher Ward, Individually, as Administrator of the Estates of Joann Ward & B.W., and ANF Minor R.W. | X | | | |
| PEX 796-J | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-J      5:19-cv-00506: Kris Workman | X | | | |
| PEX 796-K | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-K      5:19-cv-00678: David Colbath | X | | | |
| PEX 796-L | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-L      5:19-cv-00691: Deborah Braden, Individually and as Administrator of the Estate of Keith Braden; Elizabeth Braden, Individually & ANF Minor Z.Z.; Benjamin Corrigan, Individually and as Administrator of the Estates of Shani Corrigan & Roberto Corrigan; Preston Corrigan; Kara Boyd; Martina Pachel, Individually and as Administrator of the Estates of Robert Marshall & Karen Marshall; Zachary Poston; Jimmy Stevens as Administrator of the Estate of Peggy Warden; Jennifer Racey | X | | | |
| PEX 796-M | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-M      5:19-cv-00705: Kyle Workman & Morgan Harris | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 796-N | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-N       5:19-cv-00706: Dalia Lookingbill, Individually, ANF Minor R.T. & as Administrator of the Estate of Minor E.G. | X | | | |
| PEX 796-O | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-O       5:19-cv-00714: Rosanne Solis & Joaquin Ramirez | X | | | |
| PEX 796-P | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-P       5:19-cv-00715: Margaret McKenzie | X | | | |
| PEX 796-Q | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-Q       5:19-cv-00805: Fred Curnow & Kathleen Curnow | X | | | |
| PEX 796-R | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-R       5:19-cv-00806: Juan Macias & Jennifer Macias | X | | | |
| PEX 796-S | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-S       5:19-cv-00953: Kip Workman & Julie Workman | X | | | |
| PEX 796-T | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-T       5:19-cv-00972: Chancie McMahan, Individually and ANF Minor R.W.; Scott Holcombe | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 796-U | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-U      5:19-cv-01300: David Colbath ANF Minor O.C. | X | | | |
| PEX 796-V | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-V      5:19-cv-01301: Kris Workman & Colbey Workman ANF Minor E.W. | X | | | |
| PEX 796-W | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-W      5:19-cv-01318: John Porter Holcombe, Individually and as Administrator of the Estate of Crystal Holcombe | X | | | |
| PEX 796-X | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-X      5:19-cv-01481: Colbey Workman | X | | | |
| PEX 796-Y | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-Y      5:20-cv-00109-XR: Robert Braden; Rebecca Metcalf Braden; Brenda Moulton | X | | | |
| PEX 796-Z | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-Z      5:20-cv-00368: John Porter Holcombe ANF Minors EJH & PJH & as Administrator of the Estates of ERH, GLH & MGH | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| PEX 796-AA | **Plaintiffs' Jurisdictional Evidence: Form 95s**<br>796-AA    5:20-cv-00991: Jessica Moulton & William Lane | X | | | |
| PEX 797 | **SSS-003575-003609**<br>2016 NICS Operations Report FINAL 5-3-2017 https://www.fbi.gov/file-repository/2016-nics-operations-report-final-5-3-2017.pdf | X | X | | |
| PEX 798 | **SSS-003610**<br>Federal Denials https://www.fbi.gov/file-repository/federal_denials.pdf | X | X | | |
| PEX 800 | **Plaintiffs' Key Documents** | X | | | |
| | **GOVERNMENT'S TRIAL EXHIBITS** | | | | |
| GEX 1 | Excerpted Deposition Transcript of Emily Willis | X | X | | |
| GEX 2 | Excerpted Deposition Transcript of Candace Marlowe | X | X | | |
| GEX 3 | Excerpted Deposition Transcript of James K. Poorman | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **GEX 4** | Excerpted Deposition Transcript of Robert M. Ford, Jr. | X | X | | |
| **GEX 5** | Excerpted Deposition Transcript of Yonatan Holz | X | X | | |
| **GEX 5-A** | Video excerpt of Government's Trial Deposition Testimony Designation **[Yonatan Holz]** | X | X | | |
| **GEX 6** | Excerpted Deposition Transcript of Vince Bustillo | X | | | |
| **GEX 7** | Excerpted Deposition Transcript of James F. Hoy | X | X | | |
| **GEX 7-A** | Video excerpt of Government's Trial Deposition Testimony Designation **[James Hoy]** | X | X | | |
| **GEX 8** | Excerpted Deposition Transcript of Clinton Mills | X | | | |
| **GEX 8-A** | Video excerpt of Government's Trial Deposition Testimony Designation **[Clinton Mills]** | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 9 | Excerpted Deposition Transcript of Ryan Sablan | X | | | |
| GEX 10 | Excerpted Deposition Transcript of Lyle Bankhead | X | X | | |
| GEX 10-A | Video excerpt of Government's Trial Deposition Testimony Designation **[Lyle Bankhead]** | X | X | | |
| GEX 11 | Excerpted Deposition Transcript of Randall Taylor | X | X | | |
| GEX 11-A | Video excerpt of Government's Trial Deposition Testimony Designation **[Randall Taylor]** | X | X | | |
| GEX 12 | Excerpted Deposition Transcript of Nathan McLeod-Hughes | X | | | |
| GEX 13 | Excerpted Deposition Transcript of Lt. Col. Robert Bearden | X | | | |
| GEX 13-A | Video excerpt of Government's Trial Deposition Testimony Designation **[Col. Robert Bearden]** | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **GEX 14** | Excerpted Deposition Transcript of Col. James Hudson | X | X | | |
| **GEX 15** | Excerpted Deposition Transcript of Col. Owen Tullos | X | | | |
| **GEX 16** | Excerpted Deposition Transcript of Col. John Owen | X | X | | |
| **GEX 17** | Excerpted Deposition Transcript of Robert Spencer | X | X | | |
| **GEX 18** | Excerpted Deposition Transcript of Shelley Verdejo | X | | | |
| **GEX 19** | Excerpted Deposition Transcript of Academy Witness P.D. | X | X | | |
| **GEX 20** | Excerpted Deposition Transcript of Academy Witness N.M. | X | X | | |
| **GEX 21** | Excerpted Deposition Transcript of Academy Witness W.F. | X | X | | |
| **GEX 22** | Excerpted Deposition Transcript of Academy Witness R.C. | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 23 | Excerpted Deposition Transcript of Academy Witness K.R. | X | X | | |
| GEX 24 | Answers to Deposition by Written Questions by Academy Witness P.D. | X | X | | |
| GEX 25 | **USA00025540-USA00025567**<br>Expert Report of Dr. Bursztajn | X | X | | |
| GEX 26 | **USA32729-32734**<br>ATF NICS Ref Applc Field Ofc Ref Report - Seth 1.4.04 | X | X | | |
| GEX 27 | **USA00025609-USA00025638**<br>Expert Report of James Alan Fox, Ph.D. | X | X | | |
| GEX 28 | **USA00025679-USA00025694**<br>Expert report of Dr. Donohue | X | X | | |
| GEX 29 | **USA00025695**<br>Donohue List of Documents Considered | X | X | | |
| GEX 30 | **USA00025725-USA00025733**<br>Barborini Report | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 31 | **USA00025740-USA00025751**<br>Expert Report Breyer | X | X | | |
| GEX 32 | 18 U.S.C. § 921 | X | X | | |
| GEX 3 | 18 U.S.C. § 922 | X | X | | |
| GEX 34 | 18 U.S.C. § 924 | X | X | | |
| GEX 35 | 18 U.S.C. § 3571 | X | X | | |
| GEX 36 | 28 U.S.C. § 25.6 | X | X | | |
| GEX 37 | 28 U.S.C. § 534 | X | X | | |
| GEX 38 | 34 U.S.C. § 40901 | X | X | | |
| GEX 39 | 42 U.S.C. 10601 | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 40 | 34 U.S.C. § 41303 | X | X | | |
| GEX 41 | 27 C.F.R. § 178 | X | X | | |
| GEX 42 | 27 C.F.R. § 478.11 | X | X | | |
| GEX 43 | 27 C.F.R. § 478.39 | X | X | | |
| GEX 44 | 27 C.F.R. § 53.61 | X | X | | |
| GEX 45 | 28 C.F.R. § 20.30 | X | X | | |
| GEX 46 | 32 C.F.R. § 97 | X | X | | |
| GEX 47 | 61 F.R. 47096 (Sept 6, 1996) | X | X | | |
| GEX 48 | COLO. REV. STAT. §§ 18-12-301, -302 | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 49 | N.M. STAT. ANN. § 43-1-11 | X | X | | |
| GEX 50 | 42 U.S. Code §1320d-6 | X | X | | |
| GEX 51 | 42 U.S. Code §1320d-9(b)(3) | X | X | | |
| GEX 52 | Danielle Testimony against Brassfield Guadalupe Co. 4-15-2019 | | X | | |
| GEX 53 | Deposition Transcript of Danielle Smith with exhibits 1 through 10 | | X | | |
| GEX 54 | Deposition Transcript of Michelle Shields with exhibits 1 through 12 | | X | | |
| GEX 55 | Deposition Transcript of Michael Kelley dated June 23, 2020 | | X | | |
| GEX 56 | Deposition Transcript of Michael Kelley dated January 6, 2021 with exhibits 1 through 15 | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 57 | Deposition Transcript of Michael Kelley dated January 13, 2021 with exhibits 16 through 19 | | X | | |
| GEX 58 | Deposition Transcript of Rebecca Kelley with exhibit 1 | | X | | |
| GEX 59 | Deposition Transcript of Kimberly Del Greco exhibits 1 through 13 | | X | | |
| GEX 60 | Deposition Transcript of Jon Rymer with exhibits | | X | | |
| GEX 61 | Deposition Transcript of Terry Snyder with exhibits 1 through 29 | | X | | |
| GEX 62 | Deposition Transcript of Daniel Webster with exhibits 1 through 19 | | X | | |
| GEX 63 | Deposition Transcript of Col. Larry Youngner with exhibits 1 through 5 | | X | | |
| GEX 64 | Deposition Transcript of Jeffrey Metzner with exhibits 1 through 6 | | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 65 | California Department Of Justice Bureau Of Firearms Prohibiting Categories ps://www.greghillassociates.com/docs/ca_doj_firearms_prohibiting_categories.pdf | X | X | | |
| GEX 66 | President Trump is talking about red-flag laws. Texas lawmakers have blocked those bills in the past. https://www.texastribune.org/2019/08/07/trump-considers-red-flag-laws-texas-lawmakers-have-blocked/ | X | X | | |
| GEX 67 | Oklahoma Passed the Country's First 'Anti-Red Flag' Gun Law https://www.vice.com/en_us/article/wxq8zq/oklahoma-passed-the-countrys-first-anti-red-flag-gun-law?utm_source=The+Trace+mailing+list&utm_campaign=209dc48db0-EMAIL_CAMPAIGN_2019_08_29_06_04_COPY_01&utm_medium=email&utm_term=0_f76c3ff31c-209dc48db0-112411265 | X | X | | |
| GEX 68 | Second Amendment sanctuary https://en.wikipedia.org/wiki/Second_Amendment_sanctuary#cite_note-741 | X | X | | |
| GEX 69 | Gvpedia https://www.gvpedia.org | X | X | | |
| GEX 70 | Straw Buyers' Of Guns Break The Law — And Often Get Away With It https://www.npr.org/2015/12/09/459053141/straw-buyers-of-guns-break-the-law-and-often-get-away-with-it | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 71 | Lying to buy a gun? Don't worry about the feds. https://www.washingtonpost.com/politics/2018/09/11/lying-buy-gun-fear-not-feds/ | X | X | | |
| GEX 72 | Man who provided serial killer Todd Kohlhepp with dozens of guns sentenced to federal prison https://www.foxcarolina.com/investigations/man-who-provided-serial-killer-todd-kohlhepp-with-dozens-of-guns-sentenced-to-federal-prison/article_1f8e957e-ba9e-11e8-a525-c73361747be8.html | X | X | | |
| GEX 73 | San Antonio Gun Show https://10times.com/sanantonio-gun-show | X | X | | |
| GEX 74 | Despite politics, ATF makes some gun show arrests https://www.chron.com/news/houston-texas/texas/article/Despite-politics-ATF-makes-some-gun-show-arrests-4360595.php | X | X | | |
| GEX 75 | 'I was scared to death of him': How red flags were raised over the Nova Scotia killer before April's massacre https://www.theglobeandmail.com/canada/article-i-was-scared-to-death-of-him-how-the-nova-scotia-gunman-raised-red/ | X | X | | |
| GEX 76 | Norway massacre suspect Anders Behring Breivik says he bought part of his arsenal in the U.S. https://www.nydailynews.com/news/world/norway-massacre-suspect-anders-behring-breivik-bought-part-arsenal-u-s-article-1.161973 | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 77 | Ghost Guns: The build-it-yourself firearms that skirt most federal gun laws and are virtually untraceable https://www.cbsnews.com/news/ghost-guns-untraceable-weapons-criminal-cases-60-minutes-2020-05-10/ | X | X | | |
| GEX 78 | El Paso shooting suspect said he ordered his AK-47 and ammo from overseas https://www.texastribune.org/2019/08/28/el-paso-shooting-gun-romania | X | X | | |
| GEX 79 | Authorities Suspect Man of Making and Selling Gun Used in Texas Shooting https://www.wsj.com/articles/authorities-suspect-man-of-making-and-selling-gun-used-in-texas-shooting-11567639127 | X | X | | |
| GEX 80 | Odessa shooter failed gun background check, Gov. Greg Abbott says https://www.texastribune.org/2019/09/02/odessa-shooter-failed-gun-background-check-texas-gov-greg-abbott-says | X | X | | |
| GEX 81 | Mass shooting is top story of 2019 https://www.mrt.com/news/article/Mass-shooting-is-top-story-of-2019-14940111.php | X | X | | |
| GEX 82 | How US gun control compares to the rest of the world http://theconversation.com/how-us-gun-control-compares-to-the-rest-of-the-world-43590 | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 83 | 2 dead, 4 wounded in shooting at Santa Clarita, Calif., high school https://www.asumag.com/safety-security/article/20857480/2-dead-4-wounded-in-shooting-at-santa-clarita-calif-high-school | X | X | | |
| GEX 84 | Officials Confirm Santa Clarita Shooter Used A Ghost Gun https://laist.com/2019/11/20/feds_investigating_whether_saugus_santa_clarita_shooter_used_ghost_gun.php | X | X | | |
| GEX 85 | How so-called 'ghost guns' cut off investigative leads when used in crimes https://news4sanantonio.com/news/trouble-shooters/how-so-called-ghost-guns-cut-off-investigative-leads-when-used-in-crimes#:~:text=%E2%80%9CGun%20laws%20in%20Texas%20are,have%20a%20federal%20firearms%20license | X | X | | |
| GEX 86 | Texas Gun Shows https://gunshowtrader.com/gunshows/texas-gun-shows/ | X | X | | |
| GEX 87 | American Psychiatric Association. Diagnostic and Statistical Manual of Mental Disorders (5th Ed.) (DSM-5). Washington, DC: American Psychiatric Publishing, 2013. | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 88 | Bursztajn HJ, Brodsky S. Forensic mental health practice. In Butcher JN, Hooley JM, Kendall PC, eds. The APA Handbook of Psychopathology. Washington, DC: American Psychological Association Books, 2018:751- 766. | X | X | | |
| GEX 89 | Bursztajn HJ, Feinbloom RI, Hamm RM, Brodsky A. Medical Choices, Medical Chances: How Patients, Families, and Physicians Can Cope With Uncertainty. 1988 | X | X | | |
| GEX 90 | **USA32916-32935**<br>Bursztajn HJ, et al. Int J Law Psychiatry Subjective data and suicide assessment in the light of recent legal developments. Part II: Clinical uses of legal standards in the interpretation of subjective data 1983 | X | X | | |
| GEX 91 | **USA32936-32937**<br>Coletsos IC, Bursztajn HJ The 5-Minute Clinical Consult Suicide 2011-2020 | X | X | | |
| GEX 92 | Feinstein R, Plutchik R. Violence and suicide risk assessment in the psychiatric emergency room. Comprehensive Psychiatry. 1990; 31:337-343. | X | X | | |
| GEX 93 | **USA32572-32591; USA32861-32880**<br>Mayors Against Illegal Guns Felon Seeks Firearm, No Strings Attached 2013 | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 94 | **USA32881-32892**<br>Fischhoff B. J Exp Psychol: Human Perception and Performance Hindsight [is not equal to] foresight: The effect of outcome knowledge on judgment under uncertainty 1975 | X | X | | |
| GEX 95 | Gilligan J. Violence: Reflections on a National Epidemic. New York: Vintage, 1997. | X | X | | |
| GEX 96 | Goldstein AM, Bursztajn HJ. Capital litigation: Special considerations. In Drogin EY, Drogin F, Dattilio M, Sadoff RL, Gutheil TG (Eds.), Handbook of Forensic Assessment: Psychological and Psychiatric Perspectives. Hoboken, NJ: John Wiley & Sons; 2011:145-170. | X | X | | |
| GEX 97 | Gutheil TG, Bursztajn HJ J Am Acad Psychiatry Law Avoiding ipse dixit mislabeling 2003 | X | X | | |
| GEX 98 | **USA32938-32944**<br>Gutheil TG, et al. Bull Am Acad Psychiatry Law The multidimensional assessment of dangerousness: competence assessment in patient care and liability prevention 1986 | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 99 | Heilbrun K. Principles of Forensic Mental Health Assessment. New York: Kluwer Academic, 2001. | X | X | | |
| GEX 100 | Heilbrun K, Grisso T, Goldstein A. Foundations of Forensic Mental Health Assessment (Best Practices in Forensic Mental Health Assessment). Oxford University Press, 2008. | X | X | | |
| GEX 101 | Nickerson RS. Confirmation bias: A ubiquitous phenomenon in many guises. Rev Gen Psychology 1998; 2(2):175-220. | X | X | | |
| GEX 102 | **USA32819-32860**<br>Webster DW, et al. Criminology & Public Policy Evidence concerning the regulation of firearms design, sale, and carrying on fatal mass shootings in the United States 2020 | X | X | | |
| GEX 103 | **USA32945-32947**<br>Wulsin LR, et al. Am J Psychiatry Unexpected clinical features of the Tarasoff decision: the therapeutic alliance and the "duty to warn" 1983 | X | X | | |
| GEX 104 | City of New York. "Gun show undercover: report on illegal sales at gun shows." New York (NY): The City; 2009 | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 105 | Lynn Murtha, Suzanne L. Smith Journal of Civil Rights and Economic Development "An Ounce of Prevention An Ounce of Prevention . . .": Restriction V ": Restriction Versus Proaction in American Gun Violence Policies 1994 | X | X | | |
| GEX 106 | James D. Wright & Peter Rossi, Armed and Considered Dangerous: A Survey of Felons and Their Firearms, 183-184 (2d ed. 2008) | X | X | | |
| GEX 107 | Griffin Edwards, et al. (2018). "Looking Down the Barrel of a Loaded Gun: The Effect of Mandatory Handgun Purchase Delays on Homicide and Suicide," Economic Journal, 128(616): 3117-3140 | X | X | | |
| GEX 108 | Ian Ayres, et al.  The Walmart Effect: Testing Private Interventions to Reduce Gun Suicide 2020 | X | X | | |
| GEX 109 | **USA33056-33135** Jan Chaiken Marcia Chaiken and William Rhodes, Understanding and Preventing Violence, Volume 4 Predicting Violent Behavior and Classifying Violent Offenders 1994 | X | X | | |
| GEX 110 | Ryan, K. (2009). The Macdonald triad: Predictor of violence or urban myth? California State University, Fresno. | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 111 | MacDonald, J. M. (1971). Homicidal threats. Springfield, IL: Charles C. Thomas Publishers. | X | X | | |
| GEX 112 | **Academy001072-Academy001077**<br>Academy - FSC Roadmap | X | X | | |
| GEX 113 | **Academy002292-Academy002297**<br>Academy - New Store Training - Firearms Guide | X | X | | |
| GEX 114 | **Academy004666-Academy004689**<br>Academy Acknowledgment of Federal Firearms Regulations | X | X | | |
| GEX 115 | **TXRANGERS00000126**<br>911 Call 11:17:46 am | X | X | | |
| GEX 116 | **TXRANGERS00000141**<br>911 Call 11:35:30 am | X | X | | |
| GEX 117 | **TXRANGERS00000909-TXRANGERS00000911**<br>Affidavit of FBI Special Agent Jamie Burshur in Support of Facebook Search Warrant | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 118 | **TXRANGERS00006158-TXRANGERS00006167**<br>Article - Texas church gunman threatened mother-in-law who attended church with text messages.pdf | X | X | | |
| GEX 119 | **TXRANGERS00006168-TXRANGERS00006174**<br>Article - What we know about Texas church shooter Devin Patrick Kelley.pdf | X | X | | |
| GEX 120 | **TXRANGERS00006175-TXRANGERS00006182**<br>Article - Sutherland Springs church shooting - What we know.pdf | X | X | | |
| GEX 121 | **TXRANGERS00006183-TXRANGERS00006191**<br>Article - Texas church shooting victims honored, funeral held.pdf | X | X | | |
| GEX 122 | **TXRANGERS00006203-TXRANGERS00006215**<br>Wikipedia – Sutherland Springs church shooting.pdf | X | X | | |
| GEX 123 | **TXRANGERS00006232-TXRANGERS00006279**<br>Financial Crimes Enforcement Network Documents | X | X | | |
| GEX 124 | **TXRANGERS00006956-TXRANGERS00006961**<br>FBI Report of Grand Jury Subpoena | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 125 | **TXRANGERS00006895-TXRANGERS00006906**<br>Social Work Foster Visit Narrative - 06/22/2011 | X | | | |
| GEX 126 | **TXRANGERS00006907-TXRANGERS00006923**<br>Social Work Case Narrative Tessa Kelley - 06/20/2011 | X | | | |
| GEX 127 | **TXRANGERS00006924-TXRANGERS00006943**<br>Social Work Documents | X | | | |
| GEX 128 | **TXRANGERS00006944-TXRANGERS00006947**<br>Kelley-JML case notes 2012-2013.pdf | X | | | |
| GEX 129 | **TXRANGERS00006948-TXRANGERS00006954**<br>Kelley- JML investigation notes.pdf | X | | | |
| GEX 130 | **TXRANGERS00006955**<br>Kelley- JML legal timeline.pdf | X | | | |
| GEX 131 | **TXRANGERS00006962-TXRANGERS00006963**<br>Email dated 12/4/2017, From Hardy, Kathleen, Re: Request for Assistance | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 132 | **TXRANGERS00006964**<br>Logo – Texas | X | | | |
| GEX 133 | **TXRANGERS00006965**<br>Kelley- JML legal timeline attachment | X | | | |
| GEX 134 | **TXRANGERS00006966-TXRANGERS00006972**<br>Kelley- JML investigation notes | X | | | |
| GEX 135 | **TXRANGERS00006973-TXRANGERS00006978**<br>CPS Investigation Study | X | | | |
| GEX 136 | **TXRANGERS00006979-TXRANGERS00006982**<br>Kelley- JML case notes 2012-2013 | X | | | |
| GEX 137 | **TXRANGERS00006983-TXRANGERS00007002**<br>Social Work Timeline and Narrative | X | | | |
| GEX 138 | **TXRANGERS00007003-TXRANGERS00007019**<br>Social Work Case Narrative Tessa Kelley - 06/20/2011 | X | | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 139 | **TXRANGERS00007020-TXRANGERS00007031**<br>Social Work Foster Visit Narrative - 06/22/2011 | X | | | |
| GEX 140 | **TXRANGERS00007032-TXRANGERS00007038**<br>In the Matter of JML, Affidavit for Ex Parte Custody Order | X | | | |
| GEX 141 | **TXRANGERS00007920**<br>Video depicting the shooting | X | X | | |
| GEX 142 | **TXRANGERS00013183-TXRANGERS00013187**<br>Texas Rangers Evidence and Table of Contents | X | X | | |
| GEX 143-A | **Scene Witness Videos**<br>**GEX 143-A**  TXRANGERS00016636; TR Video at church neighbor | X | X | | |
| GEX 143-B | **Scene Witness Videos**<br>**GEX 143-B**  TXRANGERS00016639; TR Video Interview of church neighbors | X | X | | |
| GEX 143-C | **Scene Witness Videos**<br>**GEX 143-C**  TXRANGERS00016640; TR Video of witnesses describing D. Kelley in body armor | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 143-D | **Scene Witness Videos**<br>**GEX 143-D**  TXRANGERS00016641; TR Video of witnesses in front of church | X | X | | |
| GEX 143-E | **Scene Witness Videos**<br>**GEX 143-E**  TXRANGERS00016642; TR Video of witnesses describing events of shooting outside church | X | X | | |
| GEX 143-F | **Scene Witness Videos**<br>**GEX 143-F**  TXRANGERS00016643; TR Video of witnesses describing events continued | X | X | | |
| GEX 143-G | **Scene Witness Videos**<br>**GEX 143-G**  TXRANGERS00016644; TR Video of witnesses describing Devin Kelley entering church | X | X | | |
| GEX 143-H | **Scene Witness Videos**<br>**GEX 143-H**  TXRANGERS00016645; TR Video of witness describing victims fleeing the church | X | X | | |
| GEX 143-I | **Scene Witness Videos**<br>**GEX 143-I**  TXRANGERS00016646; TR Video of witness describing what he was doing at the time of the shooting | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 143-J | **Scene Witness Videos**<br>**GEX 143-J**  TXRANGERS00016647; TR Video of witness describing Devin Kelley exiting the church | X | X | | |
| GEX 143-K | **Scene Witness Videos**<br>**GEX 143-K**  TXRANGERS00016648; TR Video of witness describing Devin Kelley getting into his car | X | X | | |
| GEX 143-L | **Scene Witness Videos**<br>**GEX 143-L**  TXRANGERS00016649; TR Video of witness describing Devin Kelley driving away from church | X | X | | |
| GEX 143-M | **Scene Witness Videos**<br>**GEX 143-M**  TXRANGERS00016650; TR Video of witness warning people to stay away from church | X | X | | |
| GEX 143-N | **Scene Witness Videos**<br>**GEX 143-N**  TXRANGERS00016651; TR Video of witness warning people to stay away from church continued | X | X | | |
| GEX 143-O | **Scene Witness Videos**<br>**GEX 143-O**  TXRANGERS00016652; TR Video of witness describe helping victims | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 143-P | **Scene Witness Videos**<br>**GEX 143-P**  TXRANGERS00016653; TR Video of witness describe helping victims continued | X | X | | |
| GEX 143-Q | **Scene Witness Videos**<br>**GEX 143-Q**  TXRANGERS00016654; TR Video of witness discusses recording | X | X | | |
| GEX 143-R | **Scene Witness Videos**<br>**GEX 143-R**  TXRANGERS00016655; TR Video completing witness interview | X | X | | |
| GEX 144 | **TXRANGERS00016656**<br>Recording of Kyle Workman | X | X | | |
| GEX 145 | **TXRANGERS00016905**<br>Audio Recording of Stephen Willeford | X | X | | |
| GEX 146 | **TXRANGERS00048173-TXRANGERS00048184**<br>Danielle Shields 2018 Interview - SA Express News.docx | X | X | | |
| GEX 147 | **TXRANGERS00077466**<br>Retrieved Items from Kelley's Car.pdf | X | | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 148 | **USA00025482-USA00025484**<br>DDF-Protection Order.tif | X | X | | |
| GEX 149 | **USA00025485-USA00025498**<br>Kinnunen Criminal History Record Information 1-27-2020.pdf | X | X | | |
| GEX 150 | **USA00025499-USA00025517**<br>Kinnunen NTN 0LB08PY Case History.pdf | X | X | | |
| GEX 151 | **USA00025518-USA00025526**<br>Kinnunen NTN 1017G4JZT Case History State Submitted.pdf | X | X | | |
| GEX 152 | **USA00025527-USA00025539**<br>Kinnunen NTN 1D0HXLZ Case History.pdf | X | X | | |
| GEX 153 | **USA00032453-32467**<br>Harold J. Bursztajn, MD's Supplemental Report | X | X | | |
| GEX 154 | **USA00032468-32470**<br>Stephen J. Barborini's Supplemental Report | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **GEX 155** | **USA00032471-32477**<br>James A. Fox's Supplemental Report | X | X | | |
| **GEX 156** | **USA32478**<br>Documents Considered by Donohue | X | X | | |
| **GEX 157** | **19-706-002042-002043**<br>Order Ratifying Confidential Settlement [EG] | X | X | | |
| **GEX 158** | **19-706-002044-002045**<br>Order Ratifying Confidential Settlement [RT] | X | X | | |
| **GEX 159** | **19-706-002046-002046**<br>Order Approving Minor's Compromise [RT] | X | X | | |
| **GEX 160** | **19-706-002047-002053**<br>CONFIDENTIAL Settlement Agreement and Release [D. Lookingbill] | X | X | | |
| **GEX 161** | **19-706-002054-002060**<br>CONFIDENTIAL Settlement Agreement and Release [EG] | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **GEX 162** | **19-706-002061-002069**<br>CONFIDENTIAL Settlement Agreement and Release [RT] | X | X | | |
| **GEX 163** | **DSG 1**<br>Denied/Delay Log Process - informative document | X | X | | |
| **GEX 164** | **DSG 2-3**<br>Firearms Acquisitions - informative document | X | X | | |
| **GEX 165** | **DSG 4**<br>Firearms Receiving/Check-In Process - informative document | X | X | | |
| **GEX 166** | **DSG 5-6**<br>Firearms Disposition - informative document | X | X | | |
| **GEX 167** | **DSG 7-8**<br>ATF 4473 - informative document | X | X | | |
| **GEX 168** | **DSG 9**<br>4473 Review for Compliance - informative document | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **GEX 169** | **DSG 10**<br>Denied Transactions - informative document | X | X | | |
| **GEX 170** | **DSG 11**<br>Gun Stockroom - informative document | X | X | | |
| **GEX 171** | **DSG 12-31**<br>Dick's Sporting Goods/Field & Stream, GLS User Manual - informative document | X | X | | |
| **GEX 172** | **DSG 32-94**<br>Completing Form 4473 - informative document | X | X | | |
| **GEX 173** | **DSG 95-117**<br>Straw Purchase - informative document | X | X | | |
| **GEX 174** | **DSG 118-121**<br>Instructional videos on identifying straw purchases - informative documents | X | X | | |
| **GEX 175** | **DSG 122**<br>Don't lie for the other guy - informative document | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 176 | **DSG 123**<br>Accuracy is Everything - informative document | X | X | | |
| GEX 177 | **DSG 124-125**<br>Records and Info Mgmt Policy - informative document, Eff. 1/30/2012 | X | X | | |
| GEX 178 | **DSG 126-128**<br>Records and Info Mgmt Policy - informative document, Eff. 1/30/2012 | X | X | | |
| GEX 179 | **DSG 129**<br>Record Retention periods for Dick's sporting goods - informative document | X | X | | |
| GEX 180 | **DSG 130**<br>Corporate Records Retention Schedule - informative document | X | X | | |
| GEX 181 | **DSG 131-132**<br>Records and Info Mgmt Policy - informative document, Version: 1/30/2020; updated 12/18/2014 | X | X | | |
| GEX 182 | **DSG 133**<br>Store Records - Retention Guidelines - informative document | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 183 | **DSG 134**<br>Record retention and destruction policies - informative document | X | X | | |
| GEX 184 | **DSG 135-140**<br>Records Retention and Info Mgmt (RIM) SOP | X | X | | |
| GEX 185 | **DSG 141-150**<br>Records and Info Mgmt - informative document | X | X | | |
| GEX 186 | **DSGL 1-2**<br>Letter to DOJ, Paul Stern from DICK'S Partner Stephanie Yonekura, Subj: Production of Records in Response to Federal Grand Jury Subpoena of DICK'S Records | X | X | | |
| GEX 187 | **DGL 3-6**<br>Declaration of Kevin Dodson as Custodian of Records in Response to Subpoena to Produce Documents, Info, or Objects or to Permit Inspection of Premises in a Civil Action on Third-Party Witness DICK'S Sporting Goods | X | X | | |
| GEX 188 | **USA32893**<br>Harold Bursztajn's Testimony List | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 189 | **USA32813-32818**<br>Avoiding Ipse Dixit Mislabeling - Post-Daubert Approaches to Expert Clinical Opinions | X | X | | |
| GEX 190 | **USA32894-32902**<br>Magical Thinking - Suicide & Malpractice Litigation | X | X | | |
| GEX 191 | **USA32903-32915**<br>Subjective Data & Suicide Assessment in the Light of Recent Legal Developments (Part I) | X | X | | |
| GEX 192 | **USA33016-33055**<br>Public Mass Shootings in the USA - Selected Implications for Federal Public Health & Safety Policy | X | X | | |
| GEX 193 | **USA33136-33187**<br>The School Shooter - A Threat Assessment Perspective | X | X | | |
| GEX 194 | **USA33188-33197**<br>Threats to Kill - A Follow-Up Study | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 195 | **USA33198-33200**<br>Domestic Violence is a Tragedy.  It's Not a Predicator of Mass Murder | X | X | | |
| GEX 196 | **USA33201-33227**<br>A Multivariate Comparison of Family, Felony & Public Mass Murders in the US | X | X | | |
| GEX 197 | **USA33228-33254; USA33531-33539**<br>Firearm Acquisition Without Background Checks | X | X | | |
| GEX 198 | **USA33255-33278**<br>Texas Gun Shows - 2020 List of Gun Shows in Texas | X | X | | |
| GEX 199 | **USA33279-33284**<br>An Examination of Thwarted Mass Homicide Plots & Threateners | X | X | | |
| GEX 200 | **USA33285-33299**<br>Active Shooter Incidents in the USA (2019) | X | X | | |
| GEX 201 | **USA33300-33428**<br>Making Prevention a Reality - Identifying, Assessing & Managing the Threat of Targeted Attacks | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 202 | **USA33518-33530**<br>Deadliest Mass Shootings are Often Preceded by Violence at Home | X | X | | |
| GEX 203 | **USA33540-33569**<br>A Study of the Pre-Attack Behaviors of Active Shooters in the USA Between 2000 & 2013 | X | X | | |
| GEX 204 | **USA33570-33583**<br>The Relation Between State Gun Laws & the Incidence & Severity of Mass Public Shootings in the USA (1976-2018) | X | X | | |
| GEX 205 | **USA32530-32536**<br>Article: California's comprehensive background check and misdemeanor violence prohibition policies and firearm mortality | X | X | | |
| GEX 206 | **USA32537-32542**<br>Article: Association Between Connecticut's Permit-to-Purchase Handgun Law and Homicides | X | X | | |
| GEX 207 | **USA32543-32550**<br>Article: Association between Firearm Laws and Homicide in Urban Counties | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| **GEX 208** | **USA32551-32554**<br>Article: CORRECTION to: Association between Firearm Laws and Homicide in Urban Counties | X | X | | |
| **GEX 209** | **USA32555-32563**<br>Article: Eval Missouri's Handgun Purchaser Law: A Bracketing Method for Addressing Concerns about History Interacting with Group | X | X | | |
| **GEX 210** | **USA32597-32601**<br>Article: Prior Misdemeanor Convictions as a Risk Factor for Later Violent and Firearm-Related Criminal Activity Among Authorized Purchasers of Handguns | X | X | | |
| **GEX 211** | **USA32602-32603**<br>Working Paper: Not All School Shootings are the Same and the Differences Matter | X | X | | |
| **GEX 212** | **USA32604-32607**<br>Article: Private-Party Gun Sales, Regulation, and Public Safety | X | X | | |
| **GEX 213** | **USA32608-32615**<br>Article: The Impact of State Firearm Laws on Homicide and Suicide Deaths in the USA, 1991-2016: A Panel Study | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 214 | **USA32616-32635**<br>Article: Source and Use of Firearms Involved in Crimes: Survey of Prison Inmates, 2016 | X | X | | |
| GEX 215 | **USA32636-32677**<br>American Gov't Article: Gun Shows: Brady Checks and Crime Gun Traces Jan. 1999 | X | X | | |
| GEX 216 | **USA32678-32719**<br>Research Article: Evidence concerning the regulation of firearms design, sale, and carrying on fatal mass shootings in the UNITED States | X | X | | |
| GEX 217 | **NPR Website: In Texas and Beyond, Mass Shootings Have Roots in Domestic Violence** | X | X | | |
| GEX 218 | **Online Pamphlet - Point, Click, Fire: An Investigation of Illegal Online Gun Sales** | X | X | | |
| GEX 219 | **Article - Buying a handgun for someone else: Firearm dealer willingness to sell** | X | X | | |
| GEX 220 | **Article - Evidence concerning the regulations of firearms design, sale, and carrying on fatal mass shootings in the US** | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 221 | **Dr. Webster testified at a Colorado case trial about 10.6.14** | X | X | | |
| GEX 222 | **Article – Gun shows Across a Multistate American Gun Market: Observational Evidence of the Effects of Regulatory Policies** | X | X | | |
| GEX 223 | **Academy004681-4682**<br>Academy Acknowledgment of Federal Firearm Regulations dated 11/14/2015 | X | X | | |
| GEX 224 | **Academy000013-131**<br>Academy Procedural Manual | X | X | | |
| GEX 225 | **Academy000132-35**<br>Academy Interstate Long Gun/MSR Purchase Map | X | X | | |
| GEX 226 | **Academy000322-398**<br>ALU Firearm Compliance | X | X | | |
| GEX 227 | **Academy000438-467**<br>Denial and Non-Denial Scenarios Module | X | X | | |

| EX# | DESCRIPTION | OFFERED | OBJECTION | ADMITTED | DATE |
|---|---|---|---|---|---|
| GEX 228 | **Academy000479-524**<br>"fast 4473 Team Member Training" | X | X | | |
| GEX 229 | **Academy000635-667**<br>FSC ATF & Academy Forms | X | X | | |
| GEX 230 | **Academy000736-798**<br>FSC No Sales, Store Level Denials, and Straw Purchase | X | X | | |
| GEX 231 | **Academy000856-977**<br>FSC "Required Presale Documentation" Module | X | X | | |
| GEX 232 | **Academy000978-1030**<br>FSC "Roles & Responsibilities" | X | X | | |
| GEX 233 | **Academy0002292-2297**<br>Academy New Store Training – Firearms Guide | X | X | | |
| GEX 234 | **Academy0002422**<br>Academy Firearm Compliance Policy (Dated December 15, 2016) | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| GEX 235 | **Academy0002875**<br>Email from ATF (Daniel E. Mueller) Special Agent to Mylinda Jones (Academy) on 6/28/2017 | X | X | | |
| GEX 236 | **Academy0003548-3716**<br>Firearms Procedure Manual | X | X | | |
| GEX 237 | **Academy0004543-4547**<br>Important Notice to all Federal Firearms Licensees | X | X | | |
| GEX 238 | **Academy0004726**<br>List of guns acquired from Academy Stores in Texas by out-of-state buyers | X | X | | |
| GEX 239 | **Academy0004894-4909**<br>Transaction Receipts involving Devin Kelley purchases from 8/9/2016 until 11/3/2017 | X | X | | |
| GEX 240 | **Government Key Documents** | X | X | | |
| GEX 241 | **Article 128, UCMJ (2012)** | X | X | | |

| EX# | DESCRIPTION | O F F E R E D | O B J E C T I O N | A D M I T T E D | DATE |
|---|---|---|---|---|---|
| **GEX 242** | **Rules for Court Martial 302 (2012)**<br>*(Depo Ref: Youngner Ex. 5)* | X | X | | |
| **GEX 243** | **Rules for Court Martial 304 (2012)** | X | X | | |
| **GEX 244** | **Rules for Court Martial 305 (2012)** | X | X | | |

Respectfully Submitted,

/s/ Jamal K. Alsaffar
Jamal K. Alsaffar
JAlsaffar@nationaltriallaw.com
Texas Bar No. 24027193
Tom Jacob
TJacob@nationaltriallaw.com
Texas Bar No. 24069981
Whitehurst, Harkness, Brees, Cheng,
Alsaffar & Higginbotham & Jacob PLLC
7500 Rialto Blvd, Bldg. Two, Ste 250
Austin, TX 78735
Office 512-476-4346
Fax 512-476-4400
Counsel filing on behalf of all PLAINTIFFS


/s/ Paul David Stern
PAUL DAVID STERN
Trial Attorney, Torts Branch
Civil Division
United States Department of Justice
Counsel for Defendant
UNITED STATES OF AMERICA

# CERTIFICATE OF SERVICE

I certify that the foregoing was filed through the Court's CM/ECF system on April 6, 2021, and the following counsel for the United States have received notice and been served through that system.

/s/ Jamal K. Alsaffar
**Jamal K. Alsaffar**

BRIAN BOYNTON
Acting Assistant Attorney General
Civil Division

JOHN PANISZCZYN, Civil Chief
United States Attorney's Office
Western District of Texas

ASHLEY C. HOFF
United States Attorney
Western District of Texas

JAMES G. TOUHEY, JR.
Director, Torts Branch
United States Dept. of Justice
Civil Division

KIRSTEN WILKERSON
Assistant Director, Torts Branch
United States Dept. of Justice
Civil Division

STEPHEN E. HANDLER
Senior Trial Counsel, Torts Branch
United States Dept. of Justice
Civil Division

PAUL DAVID STERN
Trial Attorney, Torts Branch
United States Dept. of Justice
Civil Division

STEPHEN TERRELL
Trial Attorney, Torts Branch
United States Dept. of Justice
Civil Division

CLAYTON R. DIEDRICHS
Assistant United States Attorney

JAMES E. DINGIVAN
Assistant United States Attorney

JIM F. GILLIGAN
Assistant United States Attorney

JACQUELYN M. CHRISTILLES
Assistant United States Attorney

KRISTIN K. BLOODWORTH
Assistant United States Attorney