IN THE UNITED STATES DISTRICT COURT FOR
THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | |
|---|---|
| HOLCOMBE, et. al, | NO. 5:18-CV-00555-XR |
| | (consolidated cases) |
| Plaintiffs | |
| vs. | |
| UNITED STATES OF AMERICA, | |
| Defendant | |

---

## DAMAGES TRIAL EXHIBIT LIST

---

In accordance with the Pretrial Order [Doc. 466], the Parties file this their Damages Trial Exhibit List to be considered by the Court in reviewing the designated deposition trial testimony and for use by the Parties at the in-person trial regarding damages beginning October 4, 2021.

The Parties note that exhibits that were previously admitted during the liability phase may also be used for the damages trial.

**PLAINTIFFS' TRIAL DEPOSITION DESIGNATIONS (PEX 900 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 900 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Margaret McKenzie]** | X | | X | |
| PEX 901 | Plaintiffs' Trial Deposition Testimony Designation – Video **[Margaret McKenzie]** | X | | X | |
| PEX 902 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[James Graham]** | X | | X | |
| PEX 903 | Plaintiffs' Trial Deposition Testimony Designation – Video **[James Graham]** | X | | X | |
| PEX 904 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Brenda Moulton]** | X | | X | |
| PEX 905 | Plaintiffs' Trial Deposition Testimony Designation – Video **[Brenda Moulton]** | X | | X | |
| PEX 906 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Robert Braden]** | X | | X | |
| PEX 907 | Plaintiffs' Trial Deposition Testimony Designation – Video **[Robert Braden]** | X | | X | |
| PEX 908 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Colbey Workman]** | X | | X | |
| PEX 909 | Plaintiffs' Trial Deposition Testimony Designation – Video **[Colbey Workman]** | X | | X | |
| PEX 910 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Mandi Lookingbill]** | X | | X | |
| PEX 911 | Plaintiffs' Trial Deposition Testimony Designation – Video **[Mandi Lookingbill]** | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 912** | **RESERVED** | | | | |
| **PEX 913** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Robert Vidal – No Video]** | X | X | | |
| **PEX 914** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Claryce Holcombe – No Video]** | X | X | | |
| **PEX 915** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[William Lane – No Video]** | X | X | | |
| **PEX 916** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Chris Johnson – No Video]** | X | X | | |
| **PEX 917** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dennis Johnson, Jr. – No Video]** | X | X | | |
| **PEX 918** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Joaquin Ramirez – No Video]** | X | X | | |
| **PEX 919** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Kati Wall – No Video]** | X | X | | |
| **PEX 920** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Jimmy Stevens – No Video]** | X | X | | |
| **PEX 921** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Kara Boyd – No Video]** | X | X | | |
| **PEX 922** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dr. Dean Zincone – No Video]** | X | X | | |
| **PEX 923** | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Christopher Ward]** | X | X | | |
| **PEX 924** | Plaintiffs' Trial Deposition Testimony Designation – Video **[Christopher Ward]** | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| PEX 925 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dr. Mary Kennington – No Video]** | X | X | | |
| PEX 926 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dr. Mark Bagg – No Video]** | X | X | | |
| PEX 927 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dr. Kapoor – No Video]** | X | X | | |
| PEX 928 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dr. Jaramillo – No Video]** | X | X | | |
| PEX 929 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dr. Alex Willingham – No Video]** | X | X | | |
| PEX 930 | Plaintiffs' Trial Deposition Testimony Designation – Exhibits **[Dr. Alex Willingham]** | X | X | | |
| PEX 931 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Rebecca Metcalf]** | X | X | | |
| PEX 932 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Dr. Sridhar Vasireddy – No Video]** | X | X | | |
| PEX 933 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Stacey Boebel – No Video]** | X | X | | |
| PEX 934 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Ramiro Vidal – No Video]** | X | X | | |
| PEX 935 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Lisa K. Smith – No Video]** | X | X | | |
| PEX 936 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Roderick David Ekmark, MD – No Video]** | X | X | | |
| PEX 937 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Suzanne Gazda, MD – No Video]** | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 938 | Plaintiffs' Trial Deposition Testimony Designation – Video **[Rebecca Metcalf]** | X | X | | |
| PEX 939 | Plaintiffs' Trial Deposition Testimony Designation – Video **[Jimmy Stevens]** | X | X | | |
| PEX 940 | Plaintiffs' Trial Deposition Testimony Designation – Pages from Transcript **[Elizabeth Beste, MD – No Video]** | X | X | | |
| PEX 941 | Video Testimony of Minor R.T. | X | | X | |
| PEX 942 | Transcript of Testimony of Minor R.T. | X | | X | |

**TEXAS RANGERS' DOCUMENTS (PEX 1000 SERIES)\***

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1000 | TXRANGERS00000021-40 Video Screenshots & Deceased (GRAPHIC) | X | | X | |
| PEX 1001 | **TXRANGERS00053215** Jeter 11.6.17 Church Exterior Video | X | | X | |
| PEX 1002 | **TXRANGERS00053217** Jeter 11.6.17 Church Interior Video | X | | X | |
| PEX 1003 | **TXRANGERS00010535-TXRANGERS00010734** Evidence Collection HQ-113 Cards | X | | X | |
| PEX 1004 | **TXRANGERS00048851** Aerial Drone of Church Post-Shooting | X | | X | |

---

\* Those exhibits that depict decedents or graphic images are the subject of the parties' Joint Motion to Seal are highlighted in yellow.

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1005 | **TXRANGERS00013549-TXRANGERS00013553** Evidence in Church; Suppl Rpt #16 re processing of evidence from sanctuary and transfer of personal vehicles back to victim's families; TX Ranger: Laura Simmons | X | | X | |
| PEX 1006 | **TXRANGERS00046548** Excel Spreadsheet: Lists of Deceased Victims, Injured Victims and Suspects | X | | X | |
| PEX 1007 | **TXRANGERS00048169** Diagram of Victim Locations Inside Church | X | | X | |
| PEX 1008 | **TXRANGERS00048170** Excel Spreadsheet: List of Injured to Medical Centers | X | | X | |
| PEX 1009 | **TXRANGERS00049118-TXRANGERS00049132** Texas Ranger Jason Bobo Scene Description; Supplemental Report re crime scene activities, observations and actions performed | X | | X | |
| PEX 1010 | **TXRANGERS00049185-TXRANGERS00049187** Scene Description; Suppl Rpt re removal of deceased victims TX Ranger Kemp | X | | X | |
| PEX 1011 | **TXRANGERS00055285** Victims' Personal Effects Spreadsheet | X | | X | |
| PEX 1012 | **TXRANGERS000049639** Clendennan 11.8.17 Church Walkthrough Video | X | | X | |
| PEX 1013 | **TXRANGERS00069949-TXRANGERS00069956** Deceased Identification | X | | X | |
| PEX 1014 | **TXRANGERS000000127; TXRANGERS00048079; TXRANGERS00048103; TXRANGERS00069918** 911 call from Kathleen Curnow | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 1015** | **TXRANGERS00000128; TXRANGERS00048080; TXRANGERS00048104; TXRANGERS00069919** <br> Two (2) 911 calls in recording, callers are outside the church | X | | X | |
| **PEX 1016** | **TXRANGERS00000130; TXRANGERS00048082; TXRANGERS00048106; TXRANGERS00069921** <br> 911 call – Unknown male outside the church | X | | X | |
| **PEX 1017** | **TXRANGERS00000131; TXRANGERS00048083; TXRANGERS00048107; TXRANGERS00069922** <br> 911 call from Valero worker requesting EMS for victim (Kyle Workman) who ran to Valero during shooting | X | | X | |
| **PEX 1018** | **TXRANGERS00000132; TXRANGERS00048084; TXRANGERS00048108; TXRANGERS00069923** <br> 911 call from woman in Stockdale calling for help | X | | X | |
| **PEX 1019** | **TXRANGERS00000133; TXRANGERS00048085; TXRANGERS00048109; TXRANGERS00069924** <br> Two (2) 911 calls in recording, La Vernia Taco Bell worker, sister to one of the victims of shooting; one caller from inside the church | X | | X | |
| **PEX 1020** | **TXRANGERS00000134; TXRANGERS00048086; TXRANGERS00048110; TXRANGERS00069925** <br> 911 call from man Reporting license plate of Ford Explorer | X | | X | |
| **PEX 1021** | **TXRANGERS00000135; TXRANGERS00048087; TXRANGERS00048111; TXRANGERS00069926** <br> Two (2) 911 calls, one female; other possibly a child | X | | X | |
| **PEX 1022** | **TXRANGERS00000136; TXRANGERS00048088; TXRANGERS00048112; TXRANGERS00069927** <br> Two (2) 911 calls, EMS is on their way | X | | X | |
| **PEX 1023** | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1024 | **TXRANGERS00000138; TXRANGERS00048090; TXRANGERS00048114; TXRANGERS00069929** <br> 911 call man offering animal ambulance to assist in transport of victims | X | | X | |
| PEX 1025 | **RESERVED** | | | | |
| PEX 1026 | **RESERVED** | | | | |
| PEX 1027 | **TXRANGERS00008059** <br> Photo identification of B.W. | X | | X | |
| PEX 1028 | **TXRANGERS00008060** <br> Bexar County ME's notes on the autopsy of B.W. | X | | X | |
| PEX 1029 | **TXRANGERS00008061-TXRANGERS00008115** <br> Autopsy Photos of B.W. | X | | X | |
| PEX 1030 | **TXRANGERS00008116-TXRANGERS00008124** <br> Autopsy Report of B.W. | X | | X | |
| PEX 1031 | **TXRANGERS00008127** <br> Photo identification of Crystal Holcombe | X | | X | |
| PEX 1032 | **TXRANGERS00008128-TXRANGERS00008130** <br> Bexar County ME's notes on the autopsy of Crystal Holcombe | X | | X | |
| PEX 1033 | **TXRANGERS00008133-TXRANGERS00008244** <br> Autopsy Photos of Crystal Holcombe | X | | X | |
| PEX 1034 | **TXRANGERS00008245-TXRANGERS00008258** <br> Autopsy Report of Crystal Holcombe | X | | X | |
| PEX 1035 | **TXRANGERS00008261** <br> Photo identification of Dennis Neil Johnson | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1036 | **TXRANGERS00008262-TXRANGERS00008263**<br>Bexar County ME's notes on the autopsy of Dennis Neil Johnson | X | | X | |
| PEX 1037 | **TXRANGERS00008266-TXRANGERS00008360**<br>Autopsy Photos of Dennis Neil Johnson | X | | X | |
| PEX 1038 | **TXRANGERS00008361-TXRANGERS00008373**<br>Autopsy Report of Dennis Neil Johnson | X | | X | |
| PEX 1039 | **TXRANGERS00008374**<br>Photo identification of E.G. | X | | X | |
| PEX 1040 | **TXRANGERS00008375-TXRANGERS00008376**<br>Bexar County ME's notes on the autopsy of E.G. | X | | X | |
| PEX 1041 | **TXRANGERS00008377-TXRANGERS00008438**<br>Autopsy Photos of E.G. | X | | X | |
| PEX 1042 | **TXRANGERS00008439-TXRANGERS00008449**<br>Autopsy Report of E.G. | X | | X | |
| PEX 1043 | **TXRANGERS00008450**<br>Photo identification of ERH | X | | X | |
| PEX 1044 | **TXRANGERS00008451-TXRANGERS00008452**<br>Bexar County ME's notes on the autopsy of ERH | X | | X | |
| PEX 1045 | **TXRANGERS00008453-TXRANGERS00008479**<br>Autopsy Photos of ERH | X | | X | |
| PEX 1046 | **TXRANGERS00008480-TXRANGERS00008488**<br>Autopsy Report of ERH | X | | X | |
| PEX 1047 | **TXRANGERS00008489**<br>Photo identification of GLH | X | | X | |
| PEX 1048 | **TXRANGERS00008490-TXRANGERS00008491**<br>Bexar County ME's notes on the autopsy of GLH | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1049 | **TXRANGERS00008492-TXRANGERS00008663** Autopsy Photos of GLH | X | | X | |
| PEX 1050 | **TXRANGERS00008664-TXRANGERS00008680** Autopsy Report of GLH | X | | X | |
| PEX 1051 | **TXRANGERS00008681** Photo identification of H.K. | X | | X | |
| PEX 1052 | **TXRANGERS00008682-TXRANGERS00008683** Bexar County ME's notes on the autopsy of H.K. | X | | X | |
| PEX 1053 | **TXRANGERS00008684-TXRANGERS00008828** Autopsy Photos of H.K. | X | | X | |
| PEX 1054 | **TXRANGERS00008829-TXRANGERS00008842** Autopsy Report of H.K. | X | | X | |
| PEX 1055 | **TXRANGERS00008844** Photo identification of Joann Trevino Lookingbill Ward | X | | X | |
| PEX 1056 | **TXRANGERS00008845-TXRANGERS00008846** Bexar County ME's notes on the autopsy of Joann Trevino Lookingbill Ward | X | | X | |
| PEX 1057 | **TXRANGERS00008849-TXRANGERS00008938** Autopsy Photos of Joann Trevino Lookingbill Ward | X | | X | |
| PEX 1058 | **TXRANGERS00008939-TXRANGERS00008949** Autopsy Report of Joann Trevino Lookingbill Ward | X | | X | |
| PEX 1059 | **TXRANGERS00008952** Photo identification of John Bryan Holcombe | X | | X | |
| PEX 1060 | **TXRANGERS00008953-TXRANGERS00008955** Bexar County ME's notes on the autopsy of John Bryan Holcombe | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1061 | **TXRANGERS00008958-TXRANGERS00009060** <br> Autopsy Photos of John Bryan Holcombe | X | | X | |
| PEX 1062 | **TXRANGERS00009061-TXRANGERS00009074** <br> Autopsy Report of John Bryan Holcombe | X | | X | |
| PEX 1063 | **TXRANGERS00009077** <br> Photo identification of Karen Sue Marshall | X | | X | |
| PEX 1064 | **TXRANGERS00009078** <br> Bexar County ME's notes on the autopsy of Karen Sue Marshall | X | | X | |
| PEX 1065 | **TXRANGERS00009081-TXRANGERS00009134** <br> Autopsy Photos of Karen Sue Marshall | X | | X | |
| PEX 1066 | **TXRANGERS00009135-TXRANGERS00009144** <br> Autopsy Report of Karen Sue Marshall | X | | X | |
| PEX 1067 | **TXRANGERS00009145** <br> Photo identification of Karla Plain Holcombe | X | | X | |
| PEX 1068 | **TXRANGERS00009146** <br> Bexar County ME's notes on the autopsy of Karla Plain Holcombe | X | | X | |
| PEX 1069 | **TXRANGERS00009149-TXRANGERS00009197** <br> Autopsy Photos of Karla Plain Holcombe | X | | X | |
| PEX 1070 | **TXRANGERS00009198-TXRANGERS00009207** <br> Autopsy Report of Karla Plain Holcombe | X | | X | |
| PEX 1071 | **TXRANGERS00009210** <br> Photo identification of Keith Braden | X | | X | |
| PEX 1072 | **TXRANGERS00009211-TXRANGERS00009212** <br> Bexar County ME's notes on the autopsy of Keith Braden | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| PEX 1073 | **TXRANGERS00009215-TXRANGERS00009252** Autopsy Photos of Keith Braden | X | | X | |
| PEX 1074 | **TXRANGERS00009253-TXRANGERS00009262** Autopsy Report of Keith Braden | X | | X | |
| PEX 1075 | **TXRANGERS00009385** Photo identification of MGH | X | | X | |
| PEX 1076 | **TXRANGERS00009386-TXRANGERS00009387** Bexar County ME's notes on the autopsy of MGH | X | | X | |
| PEX 1077 | **TXRANGERS00009388-TXRANGERS00009417** Autopsy Photos of MGH | X | | X | |
| PEX 1078 | **TXRANGERS00009418-TXRANGERS00009426** Autopsy Report of MGH | X | | X | |
| PEX 1079 | **TXRANGERS00009531** Photo identification of Peggy Warden | X | | X | |
| PEX 1080 | **TXRANGERS00009532-TXRANGERS00009533** Bexar County ME's notes on the autopsy of Peggy Warden | X | | X | |
| PEX 1081 | **TXRANGERS00009536-TXRANGERS00009604** Autopsy Photos of Peggy Warden | X | | X | |
| PEX 1082 | **TXRANGERS00009605-TXRANGERS00009614** Autopsy Report of Peggy Warden | X | | X | |
| PEX 1083 | **TXRANGERS00009617** Photo identification of Ricardo Rodriguez | X | | X | |
| PEX 1084 | **TXRANGERS00009618-TXRANGERS00009619** Bexar County ME's notes on the autopsy of Ricardo Rodriguez | X | | X | |
| PEX 1085 | **TXRANGERS00009622-TXRANGERS00009704** Autopsy Photos of Ricardo Rodriguez | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1086 | **TXRANGERS00009705-TXRANGERS00009717**<br>Autopsy Report of Ricardo Rodriguez | X | | X | |
| PEX 1087 | **TXRANGERS00009720**<br>Photo identification of Robert Marshall | X | | X | |
| PEX 1088 | **TXRANGERS00009721**<br>Bexar County ME's notes on the autopsy of Robert Marshall | X | | X | |
| PEX 1089 | **TXRANGERS00009724-TXRANGERS00009785**<br>Autopsy Photos of Robert Marshall | X | | X | |
| PEX 1090 | **TXRANGERS00009786-TXRANGERS00009792**<br>Autopsy Report of Robert Marshall | X | | X | |
| PEX 1091 | **TXRANGERS00009795**<br>Photo identification of Robert Corrigan | X | | X | |
| PEX 1092 | **TXRANGERS00009796-TXRANGERS00009797**<br>Bexar County ME's notes on the autopsy of Robert Michael Corrigan | X | | X | |
| PEX 1093 | **TXRANGERS00009800-TXRANGERS00009871**<br>Autopsy Photos of Robert Corrigan | X | | X | |
| PEX 1094 | **TXRANGERS00009872-TXRANGERS00009881**<br>Autopsy Report of Robert Michael Corrigan | X | | X | |
| PEX 1095 | **TXRANGERS00009884**<br>Bexar County ME's notes on the autopsy of Sara Johnson | X | | X | |
| PEX 1096 | **TXRANGERS00009887**<br>Photo identification of Sara Johnson | X | | X | |
| PEX 1097 | **TXRANGERS00009888-TXRANGERS00009948**<br>Autopsy Photos of Sara Johnson | X | | X | |
| PEX 1098 | **TXRANGERS00009949-TXRANGERS00009955**<br>Autopsy Report of Sara Johnson | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1099 | **TXRANGERS00009958**<br>Photo identification of Shani Louise Corrigan | X | | X | |
| PEX 1100 | **TXRANGERS00009959-TXRANGERS00009960**<br>Bexar County ME's notes on the autopsy of Shani Louise Corrigan | X | | X | |
| PEX 1101 | **TXRANGERS00009963-TXRANGERS00010028**<br>Autopsy Photos of Shani Louise Corrigan | X | | X | |
| PEX 1102 | **TXRANGERS00010029-TXRANGERS00010039**<br>Autopsy Report of Shani Louise Corrigan | X | | X | |
| PEX 1103 | **TXRANGERS00010042**<br>Photo identification of Tara McNulty | X | | X | |
| PEX 1104 | **TXRANGERS00010043**<br>Bexar County ME's notes on the autopsy of Tara McNulty | X | | X | |
| PEX 1105 | **TXRANGERS00010046-TXRANGERS00010106**<br>Autopsy Photos of Tara McNulty | X | | X | |
| PEX 1106 | **TXRANGERS00010107-TXRANGERS00010114**<br>Autopsy Report of Tara McNulty | X | | X | |
| PEX 1107 | **TXRANGERS00010117**<br>Photo identification of Therese Rodriguez | X | | X | |
| PEX 1108 | **TXRANGERS00010118**<br>Bexar County ME's notes on the autopsy of Therese Rodriguez | X | | X | |
| PEX 1109 | **TXRANGERS00010121-TXRANGERS00010169**<br>Autopsy Photos of Therese Rodriguez | X | | X | |
| PEX 1110 | **TXRANGERS00010170-TXRANGERS00010177**<br>Autopsy Report of Therese Rodriguez | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1111 | **TXRANGERS00010937**<br>Call log of 911 calls made by Julie Workman | X | | X | |
| PEX 1112 | **TXRANGERS00013475-TXRANGERS00013481**<br>Supplemental Report #41 re statement of Julie Workman; TX Ranger: Terry Snyder | X | | X | |
| PEX 1113 | **TXRANGERS00012511**<br>Recorded video interview of Kyle Workman | X | | X | |
| PEX 1114 | **TXRANGERS00011047**<br>Audio Interview with Kyle Workman with Agent Gary Laughlin Jr. taken: 11/6/2017 | X | | X | |
| PEX 1115 | **TXRANGERS00011048**<br>Audio Interview with Kyle Workman with Agent Gary Laughlin Jr. taken: 11/8/2017 | X | | X | |
| PEX 1116 | **TXRANGERS00049277-TXRANGERS00049279**<br>Supplemental Report re interview with Kyle Workman; TX Ranger: Adam Russell | X | | X | |
| PEX 1117 | **TXRANGERS00012872**<br>Video Interview with Kyle Workman 11.8.17 | X | | X | |
| PEX 1118 | **TXRANGERS00013463-TXRANGERS00013466**<br>Suppl Rpt #39 re written statement of Kathleen Curnow; TX Ranger: Terry Snyder | X | | X | |
| PEX 1119 | **TXRANGERS00013470-TXRANGERS00013474**<br>Supplemental Report #40 re statement of Fred Curnow; TX Ranger Terry Snyder | X | | X | |
| PEX 1120 | **TXRANGERS00049280-TXRANGERS00049282**<br>Suppl Rpt re interview with Fred and Kathleen Curnow; TX Ranger Adam Russell | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1121 | **TXRANGERS00013807-TXRANGERS00013813**<br>Supplemental Report #4 re identification and interviews of victims being treated at University Hospital; TX Ranger: Keith Pauska | X | | X | |
| PEX 1122 | **TXRANGERS00013814-TXRANGERS00013820**<br>Supplemental Report #5 re interviews of victims being treated at University Hospital and evidence collection; TX Ranger: Keith Pauska | X | | X | |
| PEX 1123 | **TXRANGERS00013826-TXRANGERS00013828**<br>Supplemental Report #2: interview with Farida Brown; TX Ranger: Jim Hatfield, Jr. | X | | X | |
| PEX 1124 | **TXRANGERS00013831-TXRANGERS00013846**<br>Table of Contents; Supplemental Report #1-5 re interviews of victims being treated at SAMMC Hospital; TX Ranger: Joel Kite | X | | X | |
| PEX 1125 | **TXRANGERS00016703**<br>Interview with Rosanne Solis and unknown male – in Spanish | X | | X | |
| PEX 1126 | **TXRANGERS00049265-TXRANGERS00049266**<br>Supplemental Report re interview with Joaquin Ramirez; TX Ranger: Jose Sanchez | X | | X | |
| PEX 1127 | **TXRANGERS00016706**<br>Voice recorded interview with David Colbath taken: 11/8/2017 | X | | X | |
| PEX 1128 | **TXRANGERS00016707**<br>Voice recorded interview with Margaret McKenzie taken: 11/5/2017 | X | | X | |
| PEX 1129 | **TXRANGERS00016708**<br>Voice recorded interview with Margarette Vidal taken: 11/5/2017 | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1130 | **TXRANGERS00016709**<br>Voice recorded interview with Zach Poston taken: 11/6/2017 | X | | X | |
| PEX 1131 | **TXRANGERS00065856**<br>Scene Video 11.5.17 – Interior (GRAPHIC) | X | | X | |
| PEX 1132 | **TXRANGERS00065857**<br>Scene Video 11.5.17 – Interior (GRAPHIC) | X | | X | |
| PEX 1133 | **TXRANGERS00065858**<br>Scene Video 11.5.17 – Interior (GRAPHIC) | X | | X | |
| PEX 1134 | **TXRANGERS00047802**<br>LaVernia PD Dashcam Video (Church & Kelley Scenes) | X | | X | |
| PEX 1135 | **TXRANGERS00045272**<br>Recorded interview with Robert Braden taken by DA: 11/5/2017 | X | | X | |
| PEX 1136 | **TXRANGERS00049374-TXRANGERS00049375**<br>Supplemental Report re identification and interview with victims at University Hospital, interview with Robert Braden; TX Ranger: Veronica Gideon | X | | X | |
| PEX 1137 | **TXRANGERS00049638**<br>Recorded interview with Robert Braden; TX Ranger: Veronica G; Taken: 11/5/2017 | X | | X | |
| PEX 1138 | **TXRANGERS00059285**<br>Pre-Shooting Photos from Church Computer: Sherri's Camera Video | X | | X | |
| PEX 1139 | **TXRANGERS00059287**<br>Pre-Shooting Photos from Church Computer: Sherri's Camera Video | X | | X | |
| PEX 1140 | **TXRANGERS00059290**<br>Pre-Shooting Photos from Church Computer: Sherri's Camera Video | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1141 | **TXRANGERS00048245**<br>Victim Injury Shooting Photo | X | | X | |
| PEX 1142 | **TXRANGERS00049312-TXRANGERS00049313**<br>Supplemental Report re interview with Pastor Joshua Adam Walters at First Baptist Church of La Vernia; TX Ranger: Reid Rackley | X | | X | |
| PEX 1143 | **TXRANGERS00066153-TXRANGERS00067056**<br>Photos - 11.8.17 Church Interior | X | | X | |
| PEX 1144 | **TXRANGERS00056083- TXRANGERS00056177 (odd numbers only); TXRANGERS00056203-TXRANGERS00056281 (odd numbers only)**<br>Abby Hall Scene Photos 11.6.17 | X | | X | |
| PEX 1145 | **TXRANGERS00000208-TXRANGERS00000284; TXRANGERS00000321-TXRANGERS00000328**<br>Aerial Photos of Crime Scene, 11-6-2017 | X | | X | |
| PEX 1146 | **TXRANGERS00065859**<br>Scene Video 11.5.17 – Exterior | X | | X | |
| PEX 1147 | **TXRANGERS00050544-TXRANGERS00050627**<br>11.5.2017 Clendennen ID of victims | X | | X | |
| PEX 1148 | **TXRANGERS00007924-TXRANGERS00007932**<br>Cody Mitchell 11060217 Follow Up ID; DOC - Photos of deceased victims | X | | X | |
| PEX 1149 | **TXRANGERS00045603-TXRANGERS00046496**<br>Justin Duck Photos 11062017 | X | | X | |
| PEX 1150 | **TXRANGERS00063403-TXRANGERS00063649 (odd numbers only)**<br>Exterior Photos of Evidence Tags 11.6.17 | X | | X | |
| PEX 1151 | **TXRANGERS00065159-TXRANGERS00065327**<br>Kite Hospital Victim & Evidence Photos | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1152 | **TXRANGERS00063652-TXRANGERS00064356 (even numbers only)** Photos of Casings 11.6.17 | X | | X | |
| PEX 1153 | **TXRANGERS000064496; TXRANGERS000064558-TXRANGERS00065124 (even numbers only)** Pratt 11.5.17 Scene Photos (GRAPHIC) | X | | X | |
| PEX 1154 | **TXRANGERS00059718-TXRANGERS00059734** Pre-Shooting Photos from Church Computer 2006-10-31 | X | | X | |
| PEX 1155 | **TXRANGERS00059736-TXRANGERS00059757** Pre-Shooting Photos from Church Computer 2006-11-19 | X | | X | |
| PEX 1156 | **TXRANGERS00059818-TXRANGERS00059960; TXRANGERS00060099-TXRANGERS00060119; TXRANGERS00060126-TXRANGERS00060135; TXRANGERS00060153-TXRANGERS00060164** Pre-Shooting Photos from Church Computer 2008-06-27 | X | | X | |
| PEX 1157 | **TXRANGERS00060166-TXRANGERS00060185** Pre-Shooting Photos from Church Computer 2008-10-29 | X | | X | |
| PEX 1158 | **TXRANGERS00060188-TXRANGERS00060197** Pre-Shooting Photos from Church Computer 2008-12-14 | X | | X | |
| PEX 1159 | **TXRANGERS00060208-TXRANGERS00060213** Pre-Shooting Photos from Church Computer 2009-05-03 | X | | X | |
| PEX 1160 | **TXRANGERS00059475-TXRANGERS00059484** Pre-Shooting Photos from Church Computer: Derby 2012 | X | | X | |
| PEX 1161 | **TXRANGERS00056371-TXRANGERS00056422** Pre-Shooting Photos from Church Computer: directory pics | X | | X | |
| PEX 1162 | **TXRANGERS00059485-TXRANGERS00059693** Pre-Shooting Photos from Church Computer: hammerfest2010 | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1163 | **TXRANGERS00059695-TXRANGERS00059710**<br>Pre-Shooting Photos from Church Computer: Kids Pics CBS June 08 | X | | X | |
| PEX 1164 | **TXRANGERS00060725-TXRANGERS00060738**<br>Pre-Shooting Photos from Church Computer: mug shots | X | | X | |
| PEX 1165 | **TXRANGERS00057662; TXRANGERS00057664; TXRANGERS00057666; TXRANGERS00057668; TXRANGERS00057670-TXRANGERS00057674; TXRANGERS00057676-TXRANGERS00057686 (even numbers only); TXRANGERS00008600; TXRANGERS00008602; TXRANGERS00058605; TXRANGERS00058607-TXRANGERS00058608; TXRANGERS00059174-TXRANGERS00059175; TXRANGERS00059264; TXRANGERS00059270; TXRANGERS00059272; TXRANGERS00059282; TXRANGERS00059284; TXRANGERS00059286; TXRANGERS00059288-TXRANGERS00059289; TXRANGERS00061895; TXRANGERS00061899-TXRANGERS00061900**<br>Pre-Shooting Photos from Church Computer: Sherri's Camera | X | | X | |
| PEX 1166 | **TXRANGERS00062910-TXRANGERS00062952**<br>Pre-Shooting Photos from Church Computer: Pics | X | | X | |
| PEX 1167 | **TXRANGERS00062953-TXRANGERS00062954**<br>Pre-Shooting Photos from Church Computer: Photos of Children in word document | X | | X | |
| PEX 1168 | **TXRANGERS00062955-TXRANGERS00062958**<br>Pre-Shooting Photos from Church Computer: Photos of Children in word document with caption "I am HIS 'son' flower" | X | | X | |
| PEX 1169 | **TXRANGERS00062828-TXRANGERS00062909**<br>Pre-Shooting Photos from Church Computer: State VBS 2010 NB | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 1170** | **TXRANGERS00062620-TXRANGERS00062681**<br>Pre-Shooting Photos from Church Computer: State VBS | X | | X | |
| **PEX 1171** | **TXRANGERS00060789-TXRANGERS00060797**<br>Pre-Shooting Photos from Church Computer: thanksgiving pics | X | | X | |
| **PEX 1172** | **TXRANGERS00062683-TXRANGERS00062738**<br>Pre-Shooting Photos from Church Computer: vbs pix | X | | X | |
| **PEX 1173** | **TXRANGERS00059447-TXRANGERS00059474**<br>Pre-Shooting Photos from Church Computer: X-mas Celeb | X | | X | |
| **PEX 1174** | **TXRANGERS00056320; TXRANGERS00056438-TXRANGERS00056439; TXRANGERS00056448-TXRANGERS00056540 (even numbers only); TXRANGERS00056595-TXRANGERS00056597; TXRANGERS00056649-TXRANGERS00056653; TXRANGERS00059351-TXRANGERS00059379; TXRANGERS00059383-TXRANGERS00059386; TXRANGERS00059388-TXRANGERS00059390; TXRANGERS00059392-TXRANGERS00059394; TXRANGERS00059396-TXRANGERS00059397; TXRANGERS00059399-TXRANGERS00059400; TXRANGERS00059420-TXRANGERS00059429; TXRANGERS00059435-TXRANGERS00059439; TXRANGERS00059443; TXRANGERS00059445; TXRANGERS00059774; TXRANGERS00060311-TXRANGERS00060330; TXRANGERS00060348; TXRANGERS00060374-TXRANGERS00060385; TXRANGERS00060548; TXRANGERS00060568; TXRANGERS00060573; TXRANGERS00060586-TXRANGERS00060588; TXRANGERS00060599-TXRANGERS00060720; TXRANGERS00060781; TXRANGERS00060965; TXRANGERS00061039; TXRANGERS00061050; TXRANGERS00061063-TXRANGERS00061081**<br>Pre-Shooting Photos from Church Computer | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1175 | **TXRANGERS00050866-TXRANGERS00050889**<br>Ranger Clendennan 11.6.2017 Church – Church exterior | X | | X | |
| PEX 1176 | **TXRANGERS00051185-TXRANGERS00052099**<br>Ranger Clendennan 11.6.2017 Church – Church interior – with evidence markers | X | | X | |
| PEX 1177 | **TXRANGERS00052100-TXRANGERS00053098**<br>Ranger Clendennan 11.6.2017 Church – Church interior – without markers | X | | X | |
| PEX 1178 | **TXRANGERS00053099-TXRANGERS00053214**<br>Ranger Jeter Scene Photos 11.6.17 | X | | X | |
| PEX 1179 | **TXRANGERS00016714-TXRANGERS00016847**<br>Scene Photos 11.5.17 (GRAPHIC) | X | | X | |
| PEX 1180 | **TXRANGERS00065860**<br>Scene Video 11.5.17 – Exterior | X | | X | |
| PEX 1181 | **TXRANGERS00065861**<br>Scene Video 11.5.17 – Exterior | X | | X | |
| PEX 1182 | **TXRANGERS00065862**<br>Scene Video 11.5.17 – Exterior | X | | X | |
| PEX 1183 | **TXRANGERS00065863**<br>Scene Video 11.5.17 – Exterior | X | | X | |
| PEX 1184 | **TXRANGERS00065864**<br>Scene Video 11.5.17 – Exterior | X | | X | |
| PEX 1185 | **TXRANGERS00000018-TXRANGERS00000020;**<br>**TXRANGERS00048815-TXRANGERS00048817;**<br>**TXRANGERS00048824-TXRANGERS00048826**<br>Mass Casualty Identification Process at Sutherland Springs First Baptist Church | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1186 | **TXRANGERS00006020**<br>Injured victims list with addresses | X | | X | |
| PEX 1187 | **TXRANGERS00006050-TXRANGERS00006059;**<br>**TXRANGERS00048829-TXRANGERS00048838**<br>Investigative Timeline & Overview of Sutherland Springs Baptist Church Shooting Event | X | | X | |
| PEX 1188 | **TXRANGERS00048818-TXRANGERS00048820**<br>Mass Casualty Identification Process and timeline | X | | X | |
| PEX 1189 | **TXRANGERS00006496-TXRANGERS00006497;**<br>**TXRANGERS00006499-TXRANGERS00006517**<br>Victim Pre-Shooting Photos – Identification | X | | X | |
| PEX 1190 | **TXRANGERS00006498**<br>PowerPoint Slide – Deceased Victims of Sutherland Springs Shooting | X | | X | |
| PEX 1191 | **TXRANGERS00010500-TXRANGERS00010513**<br>Photos of Deceased's Clothing in Paper Bags | X | | X | |
| PEX 1192 | **TXRANGERS00055113-TXRANGERS00055284**<br>Photographs of Victims' Personal Effects | X | | X | |
| PEX 1193 | **TXRANGERS00048821-TXRANGERS00048823**<br>Mass Casualty Identification Process and timeline | X | | X | |
| PEX 1194 | **TXRANGERS00016710-TXRANGERS00016713**<br>WCSO 1st on Scene - BodyCam screenshots | X | | X | |
| PEX 1195 | **TXRANGERS00048839**<br>Identification and Notification of Next of Kin | X | | X | |
| PEX 1196 | **TXRANGERS00048840-TXRANGERS00048841**<br>Identification and Notification of Next of Kin Timeline | X | | X | |
| PEX 1197 | **TXRANGERS00055390**<br>Timeline of Day of Shooting collected by Wilson County PD | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1198 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 1:21 | X | | X | |
| PEX 1199 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 2:32 | X | | X | |
| PEX 1200 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 4:26 | X | | X | |
| PEX 1201 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 4:31 | X | | X | |
| PEX 1202 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 4:35 | X | | X | |
| PEX 1203 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 4:38 | X | | X | |
| PEX 1204 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 4:43 | X | | X | |
| PEX 1205 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:04 | X | | X | |
| PEX 1206 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:07 | X | | X | |
| PEX 1207 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:14 | X | | X | |
| PEX 1208 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:21 | X | | X | |
| PEX 1209 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:31 | X | | X | |
| PEX 1210 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:38 | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1211 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:50 | X | | X | |
| PEX 1212 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 5:59 | X | | X | |
| PEX 1213 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:13 | X | | X | |
| PEX 1214 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:19 | X | | X | |
| PEX 1215 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:21 | X | | X | |
| PEX 1216 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:26 | X | | X | |
| PEX 1217 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:32 | X | | X | |
| PEX 1218 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:37 | X | | X | |
| PEX 1219 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:42 | X | | X | |
| PEX 1220 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:45 | X | | X | |
| PEX 1221 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:51 | X | | X | |
| PEX 1222 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 6:56 | X | | X | |
| PEX 1223 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 7:05 | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 1224 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 9:02 | X | | X | |
| PEX 1225 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 9:12 | X | | X | |
| PEX 1226 | **TXRANGERS00007920**<br>GEX 141 Video Fellowship Screenshot 9:19 | X | | X | |
| PEX 1227 | **RESERVED** | | | | |
| PEX 1228 | **RESERVED** | | | | |
| PEX 1229 | **RESERVED** | | | | |
| PEX 1230 | **RESERVED** | | | | |

**COMMON PLAINTIFFS' DAMAGES MATERIALS (PEX 2000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 2000 | **SSS-003666-003675**<br>Feltoon Updated CV | X | | X | |
| PEX 2001 | **ZZ-19-691-010934-010939**<br>Fairchild CV | X | | X | |
| PEX 2002 | **ZZ-19-691-011693-012033**<br>Fairchild References | X | X | | |
| PEX 2003 | **ZZ-19-691-011082-011088**<br>Gonzales CV | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 2004 | **ZZ-19-691-010723-010734**<br>Casenave CV | X | | X | |
| PEX 2005 | **RCORRIGAN-19-691-000835-000836**<br>Gwin CV | X | | X | |
| PEX 2006 | **ZZ-19-691-010778-010818**<br>Dissanaike CV | X | | X | |
| PEX 2007 | **19-706-001728**<br>PTSD Medical Illustration | X | X | | |
| PEX 2008 | **19-289-008446-008447**<br>Mendez CV | X | | X | |
| PEX 2009 | **19-289-008907-008928**<br>Mendez Reference Materials | X | X | | |
| PEX 2010 | **19-289-008578-008583**<br>Angel Roman CV | X | | X | |
| PEX 2011 | **18-944-000089-000093**<br>Sutton CV | X | | X | |
| PEX 2012 | **19-1300-000014-000021**<br>Murphey CV | X | | X | |
| PEX 2013 | **19-184-1688-1689**<br>Kennington CV | X | | X | |
| PEX 2014 | **19-678-003673-003687**<br>Ticknor CV | X | | X | |
| PEX 2015 | **19-678-003696-003698**<br>Todd CV | X | | X | |
| PEX 2016 | **19-678-004195**<br>Todd – Board Certification (Am. Bd. of Psychiatry & Neurology) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 2017 | **19-678-004196**<br>Todd – NY Medical License | X | | X | |
| PEX 2018 | **19-678-004197**<br>Todd – NY Pharmacy License | X | | X | |
| PEX 2019 | **MHARRIS-19-705-008831-009195**<br>Dr. Todd Appendices | X | X | | |
| PEX 2020 | **19-678-003910-003916**<br>Altman CV | X | | X | |
| PEX 2021 | **19-678-003917-003922**<br>Bagwell CV | X | | X | |
| PEX 2022 | **MHARRIS-19-705-000838-000844**<br>Willingham CV | X | | X | |
| PEX 2023 | **19-678-004005-004037**<br>Marini CV | X | | X | |
| PEX 2024 | **19-678-004057-004062**<br>Hubbard CV | X | | X | |
| PEX 2025 | **SSS-001048-001111**<br>Life Expectancy Tables | X | X | | |
| PEX 2026 | **SSS-002526-002589**<br>2008 Life Tables with Methodology | X | X | | |
| PEX 2027 | **SSS-002590-002655**<br>2017 Life Tables | X | X | | |
| PEX 2028 | **19-506-003501**<br>Best CV | X | | X | |
| PEX 2029 | **19-678-007553**<br>North American Mission Board (NAMB) PSA | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 2030 | **19-706-001907, 001912, 001914, 001916; BCORRIGAN-19-691-000417, 420-422, 424, 426, 429-430, 434-437; DBRADEN-19-691-002777, 2780, 2787; EBRADEN-19-691-000260, 263-268, 288; HOLCOMBE 18-555-000016-000017, 000038, 000052, 000054; RCORRIGAN-19-691-000577, 579, 583-585, 590-591; ZPOSTON-19-691-003609, 3611**<br>Photos Excerpted from News Articles | X | | X | |
| PEX 2031 | **SSS-003611-003665**<br>SSFBC Memorial Photos | X | | X | |
| PEX 2032 | Plaintiffs' Family Trees | X | X | | |
| PEX 2033 | **RESERVED** | | | | |
| PEX 2034 | **RESERVED** | | | | |
| PEX 2035 | **RESERVED** | | | | |
| PEX 2036 | **RESERVED** | | | | |
| PEX 2037 | **RESERVED** | | | | |
| PEX 2038 | **RESERVED** | | | | |
| PEX 2039 | **RESERVED** | | | | |
| PEX 2040 | **RESERVED** | | | | |

## BRADEN FAMILY (PEX 3000 SERIES)

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| PEX 3000 | **DBRADEN-19-691-002638-002646**<br>Family Photographs [D. Braden] | X | | X | |
| PEX 3001 | **EBRADEN-19-691-000095-000175**<br>Family Photographs [E. Braden] | X | | X | |
| PEX 3002 | **RBRADEN-20-109-000146-000238**<br>Family Photographs [R. Braden] | X | | X | |
| PEX 3003 | **RMETCALF-20-109-000090-000093**<br>Family Photographs [R. Metcalf] | X | | X | |
| PEX 3004 | **EBRADEN-19-691-000013-000026**<br>2012 Tax Return [Keith and Deborah Braden] | X | | X | |
| PEX 3005 | **EBRADEN-19-691-000027-000042**<br>2013 Tax Return [Keith and Deborah Braden] | X | | X | |
| PEX 3006 | **EBRADEN-19-691-000043-000050**<br>2014 Tax Return [Keith and Deborah Braden] | X | | X | |
| PEX 3007 | **EBRADEN-19-691-000051-000058**<br>2015 Tax Return [Keith and Deborah Braden] | X | | X | |
| PEX 3008 | **EBRADEN-19-691-000059-000066**<br>2016 Tax Return [Keith and Deborah Braden] | X | | X | |
| PEX 3009 | **EBRADEN-19-691-000067-000078**<br>2017 Tax Return [Keith and Deborah Braden] | X | | X | |
| PEX 3010 | **EBRADEN-19-691-000079-000080**<br>Social Security Earnings Summary [Keith Braden] | X | | X | |
| PEX 3011 | **RESERVED** | | | | |

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| PEX 3012 | RESERVED | | | | |
| PEX 3013 | RESERVED | | | | |
| PEX 3014 | RESERVED | | | | |
| PEX 3015 | RESERVED | | | | |
| PEX 3016 | RESERVED | | | | |
| PEX 3017 | RESERVED | | | | |
| PEX 3018 | RESERVED | | | | |
| PEX 3019 | RESERVED | | | | |
| PEX 3020 | RESERVED | | | | |

**DEBORAH BRADEN**

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| PEX 3021 | **DBRADEN-19-691-000001-000009**<br>Wilson County EMS Medical Records [D. Braden] | X | | X | |
| PEX 3022 | **DBRADEN-19-691-000010-000012**<br>Wilson County EMS Billing Records [D. Braden] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3023 | **DBRADEN-19-691-000013-000808**<br>University Health System Medical Records [D. Braden] | X | | X | |
| PEX 3024 | **DBRADEN-19-691-000809-000841**<br>University Health System Billing Records [D. Braden] | X | X | | |
| PEX 3025 | **DBRADEN-19-691-000842-000912**<br>Connally Memorial Med Ctr Medical Records [D. Braden] | X | | X | |
| PEX 3026 | **DBRADEN-19-691-000913-001040**<br>Connally Memorial Med Ctr Medical Records-Updated [D. Braden] | X | | X | |
| PEX 3027 | **DBRADEN-19-691-001041-001045**<br>Connally Memorial Med Ctr Billing Records [D. Braden] | X | X | | |
| PEX 3028 | **DBRADEN-19-691-001046-001059**<br>Connally Memorial Med Ctr (Updated) Billing Records [D. Braden] | X | X | | |
| PEX 3029 | **DBRADEN-19-691-001060-001063**<br>Connally Memorial Med Ctr Radiology Records [D. Braden] | X | | X | |
| PEX 3030 | **RESERVED** | | | | |
| PEX 3031 | **DBRADEN-19-691-001064-001236**<br>Comprehensive Home Health, Inc. Medical Records [D. Braden] | X | | X | |
| PEX 3032 | **DBRADEN-19-691-001237-001239**<br>Comprehensive Home Health, Inc. Billing Records [D. Braden] | X | X | | |
| PEX 3033 | **DBRADEN-19-691-001240-001264**<br>Baptist M&S Health Imaging Medical Records [D. Braden] | X | | X | |
| PEX 3034 | **DBRADEN-19-691-001265-001271**<br>Baptist M&S Health Imaging Billing Records [D. Braden] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3035 | **DBRADEN-19-691-001272-001287**<br>Design Home Care Medical Records [D. Braden] | X | | X | |
| PEX 3036 | **DBRADEN-19-691-001288-001292**<br>Design Home Care Billing Records [D. Braden] | X | X | | |
| PEX 3037 | **DBRADEN-19-691-001293-001316**<br>Floresville Premiere Prim Care Medical Records [D. Braden] | X | | X | |
| PEX 3038 | **DBRADEN-19-691-001317-001329**<br>Floresville Premiere Prim Care Billing Records [D. Braden] | X | X | | |
| PEX 3039 | **DBRADEN-19-691-001330-001372**<br>Magenta Health Medical Records [D. Braden] | X | | X | |
| PEX 3040 | **DBRADEN-19-691-001373-001377**<br>Magenta Health Billing Records [D. Braden] | X | X | | |
| PEX 3041 | **DBRADEN-19-691-001378-001477**<br>South Texas Spinal Clinic Medical Records [D. Braden] | X | | X | |
| PEX 3042 | **DBRADEN-19-691-001478-001484**<br>South Texas Spinal Clinic Billing Records [D. Braden] | X | X | | |
| PEX 3043 | **DBRADEN-19-691-001485-001496**<br>Texas Neurosurgical Spine Medical Records [D. Braden] | X | | X | |
| PEX 3044 | **DBRADEN-19-691-001497-001498**<br>Texas Neurosurgical Spine Billing Records [D. Braden] | X | X | | |
| PEX 3045 | **DBRADEN-19-691-001499-001551**<br>Tri City Pain Assoc Medical Records [D. Braden] | X | | X | |
| PEX 3046 | **DBRADEN-19-691-001552-001558**<br>Tri City Pain Assoc Billing Records [D. Braden] | X | X | | |
| PEX 3047 | **DBRADEN-19-691-001636-001643**<br>Clinical Pathology Assoc Billing Records [D. Braden] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 3048** | **DBRADEN-19-691-001644-001652**<br>Connally Mem MC (2nd Updated) Medical Records [D. Braden] | X | | X | |
| **PEX 3049** | **DBRADEN-19-691-001653-001658**<br>Connally Mem MC (2nd Updated) Billing Records [D. Braden] | X | X | | |
| **PEX 3050** | **DBRADEN-19-691-001659-001672**<br>Lab Corp of America Medical Records [D. Braden] | X | | X | |
| **PEX 3051** | **DBRADEN-19-691-001673-001678**<br>Lab Corp of America Billing Records [D. Braden] | X | X | | |
| **PEX 3052** | **DBRADEN-19-691-001679-001712**<br>Magenta Health (Updated) Medical Records [D. Braden] | X | | X | |
| **PEX 3053** | **DBRADEN-19-691-001713-001717**<br>Magenta Health (Updated) Billing Records [D. Braden] | X | X | | |
| **PEX 3054** | **DBRADEN-19-691-001718-001742**<br>Tri City Pain Assoc (Updated) Medical Records [D. Braden] | X | | X | |
| **PEX 3055** | **DBRADEN-19-691-001743-001747**<br>Tri City Pain Assoc (Updated) Billing Records [D. Braden] | X | X | | |
| **PEX 3056** | **DBRADEN-19-691-001748-002546**<br>Universal Health System (Re-Run) Medical Records [D. Braden] | X | | X | |
| **PEX 3057** | **DBRADEN-19-691-002547-002614**<br>Universal Health System (Re-Run) Billing Records [D. Braden] | X | X | | |
| **PEX 3058** | **DBRADEN-19-691-002615-002617**<br>Universal Health System Radiology Records [D. Braden] | X | | X | |
| **PEX 3059** | **DBRADEN-19-691-002618-002632**<br>UT Health Science Center Billing Records [D. Braden] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3060 | **DBRADEN-19-691-002633-002637**<br>Victoria Emergency Partners Billing Records [D. Braden] | X | X | | |
| PEX 3061 | **DBRADEN-19-691-003060-003068**<br>By Design Home Care (w/ New State Affidavit) Billing Records [D. Braden] | X | X | | |
| PEX 3062 | **DBRADEN-19-691-003069-003072**<br>Comprehensive Home Health (w/ New State Affidavit) Billing Records [D. Braden] | X | X | | |
| PEX 3063 | **DBRADEN-19-691-003073-003077**<br>Texas Neurosurgical Spine (w/ New State Affidavit) Billing Records [D. Braden] | X | X | | |
| PEX 3064 | **DBRADEN-19-691-003078-003083**<br>Wilson County EMS (w/ New State Affidavit) Billing Records [D. Braden] | X | X | | |
| PEX 3065 | **DBRADEN-19-691-003102-003157**<br>Southwest Rehabilitation Solutions Medical Records [D. Braden] | X | | X | |
| PEX 3066 | **DBRADEN-19-691-003158-003163**<br>Southwest Rehabilitation Solutions Billing Records [D. Braden] | X | X | | |
| PEX 3067 | **DBRADEN-19-691-003164-003169**<br>The Start Center for Cancer Care Medical Records [D. Braden] | X | | X | |
| PEX 3068 | **DBRADEN-19-691-003170-003177**<br>The Start Center for Cancer Care Billing Records [D. Braden] | X | X | | |
| PEX 3069 | **DBRADEN-19-691-003178-003280**<br>Tri City Pain Assoc (2nd Updated) Medical Records [D. Braden] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3070 | **DBRADEN-19-691-003281-003290**<br>Tri City Pain Assoc (2nd Updated) Billing Records [D. Braden] | X | X | | |
| PEX 3071 | **DBRADEN-19-691-003291-003293**<br>Baptist M&S Imaging Radiology Records [D. Braden] | X | | X | |
| PEX 3072 | **DBRADEN-19-691-003294-003295**<br>South Texas Spinal Clinic Radiology Records [D. Braden] | X | | X | |
| PEX 3073 | **DBRADEN-19-691-003637-003965 (DB000001-330)**<br>Comprehensive Home Health (DEF DWQ) Medical & Billing Records [D. Braden] | X | | X | |
| PEX 3074 | **DBRADEN-19-691-003966-004036 (DB000331-401)**<br>Tri City Pain Assoc (DEF DWQ) Medical Records [D. Braden] | X | | X | |
| PEX 3075 | **DBRADEN-19-691-004037-004039 (DB000402-404)**<br>Interventional Pain Mgmt [DEF Informal] Billing Records [D. Braden] | X | X | | |
| PEX 3076 | **DBRADEN-19-691-004040-004163 (DB000405-528)**<br>Magenta Health Care (DEF DWQ) Medical Records [D. Braden] | X | | X | |
| PEX 3077 | **DBRADEN-19-691-004164-004285 (DB000529-650)**<br>South TX Spinal Clinic (DEF DWQ) Medical Records [D. Braden] | X | | X | |
| PEX 3078 | **DBRADEN-19-691-004291-004296**<br>Magenta Health (2nd Updated) Billing Records [D. Braden] | X | X | | |
| PEX 3079 | **DBRADEN-19-691-004297-004408**<br>Magenta Health (2nd Updated) Medical Records [D. Braden] | X | | X | |
| PEX 3080 | **DBRADEN-19-691-002669**<br>Marriage Certificate | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3081 | **DBRADEN-19-691-002812-002813**<br>Dissanaike Report [D. Braden] | X | | X | |
| PEX 3082 | **DBRADEN-19-691-002857-002906**<br>Fairchild LCP Present Value Economics Report [D. Braden] | X | | X | |
| PEX 3083 | **DBRADEN-19-691-002930-002936**<br>Feltoon Report [D. Braden] | X | | X | |
| PEX 3084 | **DBRADEN-19-691-002949-003026**<br>Gonzales Life Care Plan [D. Braden] | X | | X | |
| PEX 3085 | **DBRADEN-19-691-003027-003028**<br>Gonzales Medical Narrative [D. Braden] | X | | X | |
| PEX 3086 | **DBRADEN-19-691-004286-004288**<br>Dissanaike (Updated) Report [D. Braden] | X | | X | |
| PEX 3087 | **DBRADEN-19-691-001627-001635; 002811**<br>Facebook Activity [D. Braden] | X | | X | |
| PEX 3088 | **DBRADEN-19-691-002806**<br>Debbie Braden – Journal 12.31.17 | X | | X | |
| PEX 3089 | **DBRADEN-19-691-002807-002808**<br>Debbie Braden – Journal 1.1.18 | X | | X | |
| PEX 3090 | **DBRADEN-19-691-002809-002810**<br>Debbie Braden – Journal 1.4.20-1.5.20 | X | | X | |
| PEX 3091 | **DBRADEN-19-691-001559-001572**<br>2012 Tax Return [D. Braden] | X | | X | |
| PEX 3092 | **DBRADEN-19-691-001573-001588**<br>2013 Tax Return [D. Braden] | X | | X | |
| PEX 3093 | **DBRADEN-19-691-001589-001596**<br>2014 Tax Return [D. Braden] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3094 | **DBRADEN-19-691-001597-001604**<br>2015 Tax Return [D. Braden] | X | | X | |
| PEX 3095 | **DBRADEN-19-691-001605-001612**<br>2016 Tax Return [D. Braden] | X | | X | |
| PEX 3096 | **DBRADEN-19-691-001613-001624**<br>2017 Tax Return [D. Braden] | X | | X | |
| PEX 3097 | **DBRADEN-19-691-001625-001626**<br>Social Security Earnings Summary [D. Braden] | X | | X | |

### ESTATE OF KEITH BRADEN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3098 | **KBRADEN-19-691-000001**<br>Death Certificate [K. Braden] | X | | X | |
| PEX 3099 | **KBRADEN-19-691-000012-000013**<br>Letters Testamentary [K. Braden] | X | | X | |
| PEX 3100 | **KBRADEN-19-691-000266-000301**<br>Casenave Report [K. Braden] | X | | X | |
| PEX 3101 | **KBRADEN-19-691-000354-000371**<br>Fairchild Earnings Present Value Economics Report [K. Braden] | X | | X | |
| PEX 3102 | **KBRADEN-19-691-000395-000402**<br>Gwin Report [K. Braden] | X | | X | |
| PEX 3103 | **KBRADEN-19-691-000014-000027**<br>2012 Tax Return [K. Braden] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3104 | **KBRADEN-19-691-000028-000043**<br>2013 Tax Return [K. Braden] | X | | X | |
| PEX 3105 | **KBRADEN-19-691-000044-000051**<br>2014 Tax Return [K. Braden] | X | | X | |
| PEX 3106 | **KBRADEN-19-691-000052-000059**<br>2015 Tax Return [K. Braden] | X | | X | |
| PEX 3107 | **KBRADEN-19-691-000060-000067**<br>2016 Tax Return [K. Braden] | X | | X | |
| PEX 3108 | **KBRADEN-19-691-000068-000079**<br>2017 Tax Return [K. Braden] | X | | X | |
| PEX 3109 | **KBRADEN-19-691-000080-000081**<br>Social Security Earnings Summary [K. Braden] | X | | X | |
| PEX 3110 | **KBRADEN-19-691-000230-000231**<br>Obituary for Keith Braden | X | | X | |
| PEX 3111 | **KBRADEN-19-691-000235-000239**<br>Obituary for Keith Braden | X | X | | |
| PEX 3112 | **KBRADEN-19-691-000256**<br>Obituary for Keith Braden | X | | X | |

**ELIZABETH BRADEN**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3113 | **EBRADEN-19-691-000336-000465**<br>Connally Memorial Medical Center Medical Records [E. Braden] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3114 | **EBRADEN-19-691-000466-000474**<br>Connally Memorial Medical Center Billing Records [E. Braden] | X | X | | |
| PEX 3115 | **EBRADEN-19-691-000636-000680**<br>Connally Memorial Urgent Care & Health Ctr (Updated meds) [E. Braden] | X | | X | |
| PEX 3116 | **EBRADEN-19-691-000681-000685**<br>Connally Memorial Urgent Care & Health Ctr (Updated bills) [E. Braden] | X | X | | |
| PEX 3117 | **EBRADEN-19-691-000001**<br>Birth Certificate [E. Braden] | X | | X | |
| PEX 3118 | **EBRADEN-19-691-000617-000623**<br>Feltoon Report [E. Braden] | X | | X | |
| PEX 3119 | **EBRADEN-19-691-000081-000089**<br>Facebook Activity [E. Braden] | X | | X | |
| PEX 3120 | **EBRADEN-19-691-000090-000094**<br>Facebook Messages [E. Braden] | X | | X | |

**ROBERT BRADEN**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3121 | **RBRADEN-20-109-000013-000034**<br>Connally Memorial Medical Center Medical Records [R. Braden] | X | | X | |
| PEX 3122 | **RBRADEN-20-109-000040-000041**<br>Connally Memorial Medical Center Radiology Records [R. Braden] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3123 | **RBRADEN-20-109-000035-000039**<br>Connally Memorial Medical Center Billing Records [R. Braden] | X | X | | |
| PEX 3124 | **RBRADEN-20-109-000042-000046**<br>Victoria Emergency Partners Billing Records [R. Braden] | X | X | | |
| PEX 3125 | **RBRADEN-20-109-000001**<br>Birth Certificate [R. Braden] | X | | X | |
| PEX 3126 | **RBRADEN-20-109-000273**<br>Dissanaike Report [R. Braden] | X | | X | |
| PEX 3127 | **RBRADEN-20-109-000317-000322**<br>Feltoon Report [R. Braden] | X | | X | |
| PEX 3128 | **RBRADEN-20-109-000335**<br>Medical Illustration | X | | X | |
| PEX 3129 | **RBRADEN-20-109-000409-000410**<br>Dissanaike (Updated) Report [R. Braden] | X | | X | |
| PEX 3130 | **RBRADEN-20-109-000115-000118**<br>Facebook Activity [R. Braden] | X | X | | |
| PEX 3131 | **RBRADEN-20-109-000119-000123**<br>2014 Tax Return [Robert Braden] | X | | X | |
| PEX 3132 | **RBRADEN-20-109-000124-000129**<br>2015 Tax Return [Robert Braden] | X | | X | |
| PEX 3133 | **RBRADEN-20-109-000093-000130**<br>2016 Tax Return [Robert Braden] | X | | X | |
| PEX 3134 | **RBRADEN-20-109-000131-000138**<br>2017 Tax Return [Robert Braden] | X | | X | |
| PEX 3135 | **RBRADEN-20-109-000139-000145**<br>2018 Tax Return [Robert Braden] | X | | X | |

**MINOR Z.Z.**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 3136** | **ZZ-19-691-000001-000007**<br>Wilson County EMS Medical Records [Z.Z.] | X | | X | |
| **PEX 3137** | **ZZ-19-691-000008-000010**<br>Wilson County EMS Billing Records [Z.Z.] | X | X | | |
| **PEX 3138** | **ZZ-19-691-000011-000052**<br>Connally Memorial Med Ctr Medical Records [Z.Z.] | X | | X | |
| **PEX 3139** | **ZZ-19-691-000053-000092**<br>Connally Memorial Med Ctr (Updated) Medical Records [Z.Z.] | X | | X | |
| **PEX 3140** | **ZZ-19-691-000093-000097**<br>Connally Memorial Med Ctr Billing Records [Z.Z.] | X | X | | |
| **PEX 3141** | **ZZ-19-691-000098-000107**<br>Connally Memorial Med Ctr (Updated) Billing Records [Z.Z.] | X | X | | |
| **PEX 3142** | **ZZ-19-691-000108-000110**<br>Connally Memorial Med Ctr Radiological Records [Z.Z.] | X | | X | |
| **PEX 3143** | **ZZ-19-691-000111-000112**<br>Victoria Emergency Partners Billing Records [Z.Z.] | X | X | | |
| **PEX 3144** | **ZZ-19-691-000113-003534**<br>University Health System Medical Records [Z.Z.] | X | | X | |
| **PEX 3145** | **ZZ-19-691-003535-003638**<br>University Health System (Updated) Medical Records [Z.Z.] | X | | X | |
| **PEX 3146** | **ZZ-19-691-003639-003764**<br>University Health System Billing Records [Z.Z.] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3147 | **ZZ-19-691-003765-003792**<br>University Health System (Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3148 | **ZZ-19-691-003793-003831**<br>UTHSCSA UT Medicine Medical Records [Z.Z.] | X | | X | |
| PEX 3149 | **ZZ-19-691-003832-003873**<br>UTHSCSA UT Medicine (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3150 | **ZZ-19-691-003874-003900**<br>UTHSCSA UT Medicine Billing Records [Z.Z.] | X | X | | |
| PEX 3151 | **ZZ-19-691-003901-003903**<br>UTHSCSA UT Medicine (Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3152 | **ZZ-19-691-003904-003924**<br>Angelic Medical Designs, LLC Medical Records [Z.Z.] | X | | X | |
| PEX 3153 | **ZZ-19-691-003925-003928**<br>Angelic Medical Designs, LLC Billing Records [Z.Z.] | X | X | | |
| PEX 3154 | **ZZ-19-691-003929-003965**<br>Any Baby Can Medical Records [Z.Z.] | X | | X | |
| PEX 3155 | **ZZ-19-691-003966-003999**<br>Childrens Bereavement Center of S. Texas Medical Records [Z.Z.] | X | | X | |
| PEX 3156 | **ZZ-19-691-004000-004003**<br>Childrens Bereavement Center of S. Texas Billing Records [Z.Z.] | X | X | | |
| PEX 3157 | **ZZ-19-691-004004-004007**<br>Childrens Rehab Institute Teleton Medical Records [Z.Z.] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3158 | **ZZ-19-691-004008-004039**<br>Guadalupe Regional Med Ctr Medical Records [Z.Z.] | X | | X | |
| PEX 3159 | **ZZ-19-691-004040-004045**<br>Guadalupe Regional Med Ctr Billing Records [Z.Z.] | X | X | | |
| PEX 3160 | **ZZ-19-691-004046-004240**<br>Memorial Hermann Medical Records [Z.Z.] | X | | X | |
| PEX 3161 | **ZZ-19-691-004241-004247**<br>Memorial Hermann Billing Records [Z.Z.] | X | X | | |
| PEX 3162 | **ZZ-19-691-004248-004607**<br>Momentum Physical Therapy Medical Records [Z.Z.] | X | | X | |
| PEX 3163 | **ZZ-19-691-004608-004871**<br>Momentum Physical Therapy (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3164 | **ZZ-19-691-004872-004905**<br>Momentum Physical Therapy Billing Records [Z.Z.] | X | X | | |
| PEX 3165 | **ZZ-19-691-004906-004951**<br>Momentum Physical Therapy (Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3166 | **ZZ-19-691-004952-004965**<br>Prescott's Orth & Prosthetics Medical Records [Z.Z.] | X | | X | |
| PEX 3167 | **ZZ-19-691-004966-005003**<br>Prescott's Orth & Prosthetics (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3168 | **ZZ-19-691-005004-005006**<br>Prescott's Orth & Prosthetics Billing Records [Z.Z.] | X | X | | |
| PEX 3169 | **ZZ-19-69- 005007-005013**<br>Prescott's Orth & Prosthetics (Updated) Billing Records [Z.Z.] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|------|-------------|-----|-----|-----|------|
| PEX 3170 | **ZZ-19-691-005014-005020**<br>Southerncross Ambulance Medical Records [Z.Z.] | X | | X | |
| PEX 3171 | **ZZ-19-691-005021-005025**<br>Southerncross Ambulance Billing Records [Z.Z.] | X | X | | |
| PEX 3172 | **ZZ-19-691-005026-005029**<br>Tejas Anesthesia Billing Records [Z.Z.] | X | X | | |
| PEX 3173 | **ZZ-19-691-005030-005706**<br>Texas Kids Home Therapy Medical Records [Z.Z.] | X | | X | |
| PEX 3174 | **ZZ-19-691-005707-005717**<br>Texas Kids Home Therapy Billing Records [Z.Z.] | X | X | | |
| PEX 3175 | **ZZ-19-691-005718-005728**<br>Children's Hospital of San Antonio Medical Records [Z.Z.] | X | | X | |
| PEX 3176 | **ZZ-19-691-005729-005730**<br>Children's Hospital of San Antonio Billing Records [Z.Z.] | X | X | | |
| PEX 3177 | **ZZ-19-691-005731-005732**<br>Christus Physician Group Billing Records [Z.Z.] | X | X | | |
| PEX 3178 | **ZZ-19-691-005777-005783**<br>Children's Rehab Institute Teleton USA (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3179 | **ZZ-19-691-005784-005791**<br>Children's Bereavement Ctr of South Texas (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3180 | **ZZ-19-691-005792-005796**<br>Children's Bereavement Center of South Texas (Updated) Billing Records [Z.Z.] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3181 | **ZZ-19-691-005797-005809**<br>Children's Hospital of San Antonio-Christus SR (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3182 | **ZZ-19-691-005810-005815**<br>Children's Hospital of San Antonio-Christus SR (Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3183 | **ZZ-19-691-005816-005828**<br>Prescotts Orthotics & Prosthetics (2nd Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3184 | **ZZ-19-691-005829-005835**<br>Prescotts Orthotics & Prosthetics (2nd Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3185 | **ZZ-19-691-005836-006515**<br>Texas Kids Home Therapy (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3186 | **ZZ-19-691-006516-006520**<br>Baylor College of Medicine Billing Records [Z.Z.] | X | X | | |
| PEX 3187 | **ZZ-19-691-006521-006672**<br>University Health (Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3188 | **ZZ-19-691-006673-006678**<br>Wilson County ESD# 2 (Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3189 | **ZZ-19-691-006679-006683**<br>Victoria Emergency Partners (Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3190 | **ZZ-19-691-006888-006930**<br>Childrens Hospital of SA-Christus SR (2nd Updated) Medical Records [Z.Z.] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3191 | **ZZ-19-691-006931-006956**<br>Connally Memorial Med Ctr (Complete) Billing Records [Z.Z.] | X | X | | |
| PEX 3192 | **ZZ-19-691-006957-006989**<br>Guadalupe Regional Medical Ctr (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3193 | **ZZ-19-691-006990-006999**<br>Wilson County ESD#2 (Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3194 | **ZZ-19-691-007000-010529**<br>University Health System (2nd Updated/Re-Run) Medical Records [Z.Z.] | X | | X | |
| PEX 3195 | **ZZ-19-691-010530-010668**<br>Momentum Physical Therapy (2nd Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3196 | **ZZ-19-691-010669-010685**<br>Momentum Physical Therapy (2nd Updated) Billing Records [Z.Z.] | X | X | | |
| PEX 3197 | **ZZ-19-691-011113-011419**<br>Connally Memorial Urgent Care Medical Records [Z.Z.] | X | | X | |
| PEX 3198 | **ZZ-19-691-011420-011424**<br>Connally Memorial Urgent Care Billing Records [Z.Z.] | X | X | | |
| PEX 3199 | **ZZ-19-691-011425-011453**<br>Pediatric Orthopedics Assoc of SA Medical Records [Z.Z.] | X | | X | |
| PEX 3200 | **ZZ-19-691-011581-011605**<br>Childrens Hospital of S.A.-Christus SR (3rd Updated) Medical Records [Z.Z.] | X | | X | |
| PEX 3201 | **ZZ-19-691-011606-011610**<br>Pediatric Orthopedics Assoc of SA Billing Records [Z.Z.] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3202 | **ZZ-19-691-011611-011614**<br>Pediatric Orthopedics Assoc of SA (Affidavits Only) Radiological Records [Z.Z.] | X | | X | |
| PEX 3203 | **ZZ-19-691-011615-011658**<br>Southwest Rehabilitation Solutions Medical Records [Z.Z.] | X | | X | |
| PEX 3204 | **ZZ-19-691-011659-011665**<br>Tejas Anesthesia (w/ New State Affidavit) Billing Records | X | X | | |
| PEX 3205 | **ZZ-19-691-011679-011684**<br>Southwest Rehabilitation Solutions Billing Records [Z.Z.] | X | X | | |
| PEX 3206 | **ZZ-19-691-011685-011689**<br>Guadalupe Regional Medical Center Radiological Records [Z.Z.] | X | | X | |
| PEX 3207 | **ZZ-19-691-011690-011692**<br>University Health System Radiological Records [Z.Z.] | X | | X | |
| PEX 3208 | **ZZ-19-691-012034-012049**<br>Guadalupe Regional Med Center (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3209 | **ZZ-19-691-012050-012106**<br>Angelic Medical Designs (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3210 | **ZZ-19-691-012107-012148**<br>Any Baby Can (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3211 | **ZZ-19-691-012149-012245**<br>Children's Bereavement Center (DEF DWQ) Medical Records [Z.Z.] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3212 | **ZZ-19-691-012246-012259**<br>Guadalupe Regional Med Center (DEF DWQ) DWQ Only [Z.Z.] | X | | X | |
| PEX 3213 | **ZZ-19-691-012496-012571**<br>Prescott's Orthotics & Prosthetics (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3214 | **ZZ-19-691-012572-012742**<br>Momentum Physical Therapy (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3215 | **ZZ-19-691-012743-013252**<br>Guadalupe Regional Med Center (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3216 | **ZZ-19-691-013253-013572**<br>TX Kids Therapy & Nursing (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3217 | **ZZ-19-691-013573-013796**<br>Memorial Hermann TIRR (DEF) Medical Records [Z.Z.] | X | | X | |
| PEX 3218 | **ZZ-19-691-013797-013799**<br>TX Kids Therapy & Nursing (DEF DWQ) Exec DWQ Medical Records [Z.Z.] | X | | X | |
| PEX 3219 | **ZZ-19-691-013931-013939**<br>Children's Rehab Inst (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3220 | **ZZ-19-691-013940-013950**<br>Memorial Hermann (DEF DWQ) Billing Records [Z.Z.] | X | X | | |
| PEX 3221 | **ZZ-19-691-013951-013969**<br>Doss Audiology & Hearing Center (DEF DWQ) Medical Records [Z.Z.] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3222 | **ZZ-19-691-013970-014063**<br>Connally Memorial Center (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3223 | **ZZ-19-691-014064-014403**<br>Connally Memorial Health Center (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3224 | **ZZ-19-691-014404-014418**<br>SA Counseling & Behavioral Center (DEF DWQ) Medical Records [Z.Z.] | X | | X | |
| PEX 3225 | **ZZ-19-691-005776**<br>Birth Certificate [Z.Z.] | X | | X | |
| PEX 3226 | **ZZ-19-691-005733-005775**<br>La Vernia Primary School Academic Records [Z.Z.] | X | | X | |
| PEX 3227 | **ZZ-19-691-012260-012495**<br>La Vernia Primary School [DEF DWQ] Academic Records [Z.Z.] | X | | X | |
| PEX 3228 | **ZZ-19-691-010686-010722**<br>Casenave Report [Z.Z.] | X | | X | |
| PEX 3229 | **ZZ-19-691-010775-010777**<br>Dissanaike Report [Z.Z.] | X | | X | |
| PEX 3230 | **ZZ-19-691-010957-010963**<br>Feltoon Report [Z.Z.] | X | | X | |
| PEX 3231 | **ZZ-19-691-010976-011079**<br>Gonzales Life Care Plan [Z.Z.] | X | | X | |
| PEX 3232 | **ZZ-19-691-011080-011081**<br>Gonzales Medical Narrative [Z.Z.] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3233 | **ZZ-19-691-011454-011551** <br> Fairchild LCP Present Value Economics (Updated) Report [Z.Z.] | X | | X | |
| PEX 3234 | **ZZ-19-691-011552-011566** <br> Fairchild Earnings Present Value Economics (Updated) Report [Z.Z.] | X | | X | |
| PEX 3235 | **ZZ-19-691-018346-018348** <br> Dissanaike (Updated) Report [Z.Z.] | X | | X | |
| PEX 3236 | **ZZ-19-691-006684-006818** <br> Injury Photographs [Z.Z.] | X | | X | |
| PEX 3237 | **ZZ-19-691-011567-011573** <br> Angelic Medical Designs (Bills w New State Aff)  [Z.Z.] | X | X | | |
| PEX 3238 | **ZZ-19-691-011574-011580** <br> Children's Hospital of S.A.-Christus SR (2nd Upd Bills) [Z.Z.] | X | X | | |

## REBECCA METCALF

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 3239 | **RMETCALF-20-109-000001** <br> Birth Certificate [R. Metcalf] | X | | X | |
| PEX 3240 | **RMETCALF-20-109-000124-000129** <br> Feltoon Report [R. Metcalf] | X | | X | |
| PEX 3241 | **RMETCALF-20-109-000081-000089** <br> Facebook Activity [R. Metcalf] | X | X | | |

**FARIDA BROWN (PEX 4000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 4000 | **19-184-01581, 1600, 1602**<br>Photographs of Farida Brown prior to the church shooting | X | | X | |
| PEX 4001 | **19-184-01585, 1588, 1589, 1590, 1592, 1593, 1596, 1760**<br>Photographs of injuries to Farida Brown, in the hospital after the shooting, and of her grandson visiting | X | | X | |
| PEX 4002 | **19-184-1637**<br>X-ray of bullet in Farida Brown's leg | X | | X | |
| PEX 4003 | **19-184-1582, 1583**<br>Bullet holes in Farida's phone and wallet | X | | X | |
| PEX 4004 | **19-184-01599**<br>Photograph from rededication ceremony | X | | X | |
| PEX 4005 | **19-184-001761-65**<br>Photographs from Farida Brown visiting the church on Jan. 6, 2020 | X | | X | |
| PEX 4006 | **19-184-1569-1571**<br>Operative Report from Connally Med Ctr – Farida Brown | X | | X | |
| PEX 4007 | **19-184-001241-001515**<br>Connally Mem Med Ctr Medical [F. Brown] | X | | X | |
| PEX 4008 | **19-184-001516-001565**<br>Frederick Krause Medical [F. Brown] | X | | X | |
| PEX 4009 | **19-184-001572-001580**<br>Wilson County EMS Medical [F. Brown] | X | | X | |
| PEX 4010 | **19-184-001766-001814**<br>Physical Therapy notes (early 2020) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 4011 | **19-184-002272-002287**<br>The Center for Hope & Healing (DEF DWQ) [M] - F. Brown | X | | X | |
| PEX 4012 | **19-184-002288-002799**<br>Connally Memorial Med Center (DEF DWQ) [M] - F. Brown | X | | X | |
| PEX 4013 | **19-184-002853-002947**<br>Brown, Farida – Physical Therapy Notes 2020 | X | | X | |
| PEX 4014 | **19-184-2948-2951**<br>Aerio Rehab Physical Therapy Bills 2020 | X | X | | |
| PEX 4015 | **19-184-1189; 19-184-1195; 19-184-1228-1235**<br>Connally Memorial Medical Center Billing Records | X | X | | |
| PEX 4016 | **19-184-1829-1831; 19-184-1917-1918**<br>Mary Kennington PhD Billing Records | X | X | | |
| PEX 4017 | **19-184-01190**<br>South Texas Radiology | X | X | | |
| PEX 4018 | **19-184-1186; 19-184-1237**<br>Victoria Hospitalist Assoc Billing Records | X | X | | |
| PEX 4019 | **19-184-1187-1188**<br>Wilson County Volunteer Fire Dept – EMS | X | | X | |
| PEX 4020 | **19-184-1690-1691**<br>Dr. Dissanaike's Report – Farida Brown | X | | X | |
| PEX 4021 | **19-184-1692-95**<br>Mary Kennington, PhD Expert Report – Farida Brown | X | | X | |
| PEX 4022 | **19-184-1606-1635; 19-184-1898-1930; 19-184-2802-2852**<br>Mary Kennington, PhD – Treatment Records on Farida Brown<br>(Billing is Provided in Medical Bills Above at 19-184-1829-1831 and 1917-1918) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 4023 | RESERVED | | | | |
| PEX 4024 | RESERVED | | | | |
| PEX 4025 | **19-184-001698-1759**<br>Dr. Gonzales' Life Care Plan for Farida Brown | X | | X | |
| PEX 4026 | RESERVED | | | | |
| PEX 4027 | **19-184-001832-1897**<br>Fairchild Present Value Calculation for Farida Brown's Life Care Plan | X | | X | |
| PEX 4028 | Exhibits to Dr. Mary Kennington Deposition Designation | X | | X | |
| PEX 4029 | RESERVED | | | | |
| PEX 4030 | RESERVED | | | | |

**CHARLENE UHL / HALEY KRUEGER (PEX 5000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 5000 | **18-881-000002**<br>Birth Certificate for Haley Krueger | X | | X | |
| PEX 5001 | **18-881-000001**<br>Death Certificate for Haley Krueger | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 5002 | **18-881-033000-033002; 033005-033007; 033009-033016; 033029-033034; 033042; 033046; 033048; 033050; 033067-033068; 033073-033074; 033084; 033087; 033091; 033093-033094; 033146; 033261; 033264; 033269; 033296; 033322; 033332; 033357; 033394; 033406; 033442**<br>Photos of Haley Krueger | X | | X | |
| PEX 5003 | **18-881-033187-033195**<br>Gwin Report – H.K. | X | | X | |
| PEX 5004 | **18-881-033096-033098; 033101**<br>Funeral Photos | X | | X | |
| PEX 5005 | **18-881-033169-033174**<br>Feltoon Report – Charlene Uhl | X | | X | |
| PEX 5006 | **RESERVED** | | | | |
| PEX 5007 | **18-881-033159**<br>Facebook Post re: shoes & bow | X | X | | |
| PEX 5008 | **18-881-033205-033207**<br>Abiding Hope Christian Counseling Bill | X | | X | |
| PEX 5009 | **18-881-033445-33473**<br>Abiding Hope Christian Counseling DWQ | X | | X | |
| PEX 5010 | **18-881-033474-33529**<br>Courage Ranch DWQ | X | | X | |
| PEX 5011 | **18-881-033530-33775**<br>Excerpts from Currier, MD DWQ | X | | X | |
| PEX 5012 | **18-881-033141-33143**<br>Amazon Job, Charlene | X | X | | |
| PEX 5013 | **18-881-033924**<br>Honorary Nursing Diploma | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 5014** | **RESERVED** | | | | |
| **PEX 5015** | **RESERVED** | | | | |
| **PEX 5016** | **18-881-033929-33930**<br>Shadow Box w/ Flag & Zafferini Letter | X | X | | |
| **PEX 5017** | **18-881-033931-33933**<br>Texas Senate Proclamation re: H. Krueger | X | X | | |
| **PEX 5018** | **18-881-000038-00052**<br>Messages w/ Danielle Shields Kelley | | | | |
| **PEX 5019** | **18-881-000016-000017**<br>Funeral Expenses Receipt | X | | X | |
| **PEX 5020** | **18-881-0033923**<br>Haley's Artwork | X | | X | |
| **PEX 5021** | **RESERVED** | | | | |
| **PEX 5022** | **RESERVED** | | | | |

## COLBATH FAMILY (PEX 6000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 6000** | **19-1300-000384-000387; 19-678-007554-007557**<br>Colbath Family Photos | X | | X | |
| **PEX 6001** | **RESERVED** | | | | |

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 6002** | **19-678-007558-007573**<br>D. Colbath Injury Photos | X | | X | |
| **PEX 6003** | **19-678-007574-007577**<br>Post-Shooting Photos | X | | X | |
| **PEX 6004** | **19-678-002529-002532**<br>Various Photos | | | | |
| **PEX 6005** | **19-678-002482-002488**<br>Dr. Christopher Ticknor M.D. Report – David Colbath (03/31/2018) | X | | X | |
| **PEX 6006** | **19-678-002489-002492**<br>Altman-Bagwell Life Care Cost Analysis – David Colbath | X | | X | |
| **PEX 6007** | **19-678-002493-002528**<br>Altman-Bagwell Life Care Plan – David Colbath | X | | X | |
| **PEX 6008** | **19-678-003774-003909**<br>Todd Report – David Colbath | X | | X | |
| **PEX 6009** | **19-678-003967-003975**<br>Ticknor Report – David Colbath (12/19/2019) | X | | X | |
| **PEX 6010** | **19-678-004077**<br>David Colbath Video Statement 3-24-18 | X | X | | |
| **PEX 6011** | **19-678-004078**<br>David Colbath Video Statement 5-11-18 | X | X | | |
| **PEX 6012** | **RESERVED** | | | | |
| **PEX 6013** | **19-678-003995-004004**<br>Marini Report – David Colbath | X | | X | |
| **PEX 6014** | **19-678-004494-004498**<br>Marini Reference Materials – David Colbath | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 6015 | **19-678-004053**<br>David Colbath Illustration | X | | X | |
| PEX 6016 | **19-678-004065-004068**<br>Altman-Bagwell Life Care Plan Spreadsheet | X | | X | |
| PEX 6017 | **19-678-004069-004076**<br>Hubbard Report – David Colbath | X | | X | |
| PEX 6018 | **RESERVED** | X | | X | |
| PEX 6019 | **19-678-004112-004147**<br>Updated Life Care Plan – David Colbath | X | | X | |
| PEX 6020 | **19-678-004198-004203**<br>Altman-Bagwell Supplemental Life Care Plan – David Colbath | X | | X | |
| PEX 6021 | **RESERVED** | | | | |
| PEX 6022 | **19-678-004440-004483**<br>RPC Formula Review – David Colbath | X | | X | |
| PEX 6023 | **19-678-004204-004244**<br>2014 Federal Income Tax Return – David Colbath | X | | X | |
| PEX 6024 | **19-678-004245-004284**<br>2015 Federal Income Tax Return – David Colbath | X | | X | |
| PEX 6025 | **19-678-004285-004318**<br>2016 Federal Income Tax Return – David Colbath | X | | X | |
| PEX 6026 | **19-678-004319-004352**<br>2017 Federal Income Tax Return – David Colbath | X | | X | |
| PEX 6027 | **19-678-004353-004405**<br>2018 Federal Income Tax Return – David Colbath | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 6028 | **19-678-004406-004408**<br>Cash Flow 2016 – David Colbath | X | | X | |
| PEX 6029 | **19-678-004409-004410**<br>Cash Flow 2017 – David Colbath | X | | X | |
| PEX 6030 | **19-678-004411-004412**<br>Cash Flow 2018 – David Colbath | X | | X | |
| PEX 6031 | **19-678-004413-004415**<br>Cash Flow 2019 – David Colbath | X | | X | |
| PEX 6032 | **19-678-004484-004491**<br>Discounting with Real Rates in the Fifth Circuit (Hubbard & Goring 1985) | | | | |
| PEX 6033 | **19-678-004493**<br>Table 5. Life table for white males: United States, 2015 (National Vital Statistics Reports, Vol. 67, No. 7, November 13, 2018) | X | X | | |
| PEX 6034 | **19-678-004499**<br>Journal of Forensic Economics – Table 6 (Skoog, Ciecka, & Krueger) | X | X | | |
| PEX 6035 | **19-678-004500**<br>Schedule C Tax Recap 2014 to 2017 – David Colbath | X | | X | |
| PEX 6036 | **19-678-000001-002403**<br>Brooke Army Medical Center / San Antonio Military Medical Center (David Colbath) | X | | X | |
| PEX 6037 | **19-678-002404-002466**<br>Brooke Army Medical Center / San Antonio Military Medical Center (David Colbath) | X | X | | |
| PEX 6038 | **19-678-002538-002547**<br>Lab Results (David Colbath) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 6039 | **19-678-002548-002551**<br>Willingham Report (David Colbath) | X | | X | |
| PEX 6040 | **19-678-002552-003508**<br>New Braunfels Regional Medical Records (David Colbath) | X | | X | |
| PEX 6041 | **19-678-003509-003521**<br>Kay Pergrem MA LPC (David Colbath) | X | | X | |
| PEX 6042 | **19-678-003522-003526**<br>Zincone Records – Consults (David Colbath) | X | | X | |
| PEX 6043 | **19-678-003527-003611**<br>Zincone Records – Hospital Notes (David Colbath) | X | | X | |
| PEX 6044 | **19-678-003612-003642**<br>Zincone Records – Lab Results (David Colbath) | X | | X | |
| PEX 6045 | **19-678-003643-003665**<br>Zincone Records – Office Notes Results (David Colbath) | X | | X | |
| PEX 6046 | **19-678-003666-003672**<br>Zincone Records – Miscellaneous (David Colbath) | X | | X | |
| PEX 6047 | **RESERVED** | | | | |
| PEX 6048 | **19-678-004501-004525 (DC000001-25)**<br>The Center for Hope & Healing (DEF DWQ) [M]- D. Colbath | X | | X | |
| PEX 6049 | **19-678-004526-007075 (DC000026-2575)**<br>Brooke Army Medical Cntr [M-Informal] – D. Colbath | X | | X | |
| PEX 6050 | **19-678-007076-007094 (DC002590-2608)**<br>Dr. Dean L. Zincone [B-Informal] – D. Colbath | X | X | | |
| PEX 6051 | **19-678-007095-007102 (DC002609-2616)**<br>Medical Recs – D. Colbath | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 6052 | **19-678-007103-007154 (DC002617-2668)**<br>Dr. Dean Zincone [M] – D. Colbath | X | | X | |
| PEX 6053 | **19-678-007155 (DC002669)**<br>ECG Strip – D. Colbath | X | | X | |
| PEX 6054 | **19-678-007156-007240 (DC002670-2754)**<br>New Braunfels Regional Rehab Hosp [M-Informal] – D. Colbath | X | | X | |
| PEX 6055 | **19-678-007241-007276 (DC002755-2790)**<br>Dr. Dean L. Zincone [M-Informal] – D. Colbath | X | | X | |
| PEX 6056 | **19-678-007277-007280 (DC002791-2794)**<br>Log Note – D. Colbath | X | | X | |
| PEX 6057 | **19-678-007281-007288 (DC002795-2802)**<br>Referral Rqst Conf – D. Colbath | X | | X | |
| PEX 6058 | **19-678-007289-007325 (DC002803-2839)**<br>Dr. Dean L. Zincone [M-Informal] – D. Colbath | X | | X | |
| PEX 6059 | **19-678-007326-007346 (DC002840-2860)**<br>Family Medical Center Patient Info [Informal] – D. Colbath | X | | X | |
| PEX 6060 | **19-678-007347-007369 (DC002861-2883)**<br>Julio Delgado, MD [DEF DWQ] – D. Colbath | X | | X | |
| PEX 6061 | **19-678-007370-007398 (DC002884-2912)**<br>South TX PM&R Group [M-Informal] D. Colbath | X | | X | |
| PEX 6062 | **19-678-007399-007401 (DC002913-2915)**<br>South TX PM&R Group [Prescription] – D. Colbath | X | | X | |
| PEX 6063 | **19-678-007402-007410 (DC002916-2926)**<br>New Braunfels Reg Rehab Hosp [M-Informal] – D. Colbath | X | | X | |
| PEX 6064 | **19-678-007411-007476 (DC002925-2990)**<br>Medical Recs [M-Informal] – D. Colbath | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 6065 | **19-678-007477-007496 (DC002991-3010)**<br>South TX PM&R Group [M-Informal] D. Colbath | X | | X | |
| PEX 6066 | **19-678-007497-007502 (DC003011-3016)**<br>South TX PM&R Group Registration – D. Colbath | X | | X | |
| PEX 6067 | **19-678-007503-007515 (DC003017-3029)**<br>Dr. Alex Willingham [DEF Exec DWQ] [M]- D. Colbath | X | | X | |
| PEX 6068 | **19-678-007516-007526**<br>Dr. Dean L. Zincone – D. Colbath | X | | X | |
| PEX 6069 | **19-678-007527-007552**<br>New Braunfels Regional Rehab – D. Colbath | X | | X | |
| PEX 6070 | **19-678-004193-004194**<br>Lead Exposure and Poisoning in Adults | | | | |
| PEX 6071 | **19-678-003711-003719**<br>Lead Toxicity: What Are U.S. Standards for Lead Levels? | | | | |
| PEX 6072 | **19-678-003720-003724**<br>Blood Lead Levels in Emergency Department Patients with Retained Lead Bullets and Shrapnel | | | | |
| PEX 6073 | **19-678-003725-003726**<br>Neuropathies associated with excessive exposure to lead | | | | |
| PEX 6074 | **19-678-003727-003759**<br>Neurotoxic Effects and Biomarkers of Lead Exposure: A Review | | | | |
| PEX 6075 | **19-678-003760-003767**<br>Pb Neurotoxicity: Neuropsychological Effects of Lead Toxicity | | | | |
| PEX 6076 | **19-678-003768-003773**<br>World Health Organization: "Lead poisoning and health" | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 6077 | Exhibits to Dr. Dean Zincone Deposition Designation | X | | X | |
| PEX 6078 | **19-678-007578**<br>Dr. Willingham Bill 8/16/2021 (D. Colbath) | X | X | | |
| PEX 6079 | **19-678-007579-007599**<br>Guadalupe Regional Medical Center Billing Records (D. Colbath) | X | X | | |
| PEX 6080 | **19-678-007600-007815**<br>Guadalupe Regional Medical Center Medical Records (D. Colbath) | X | | X | |
| PEX 6081 | **19-678-007816**<br>Dr. Willingham Follow-Up Visit Report 8/16/2021 (D. Colbath) | X | | X | |
| PEX 6082 | **19-678-007817-007818**<br>CT Scan Report 8/17/2021 (D. Colbath) | X | | X | |
| PEX 6083 | **19-678-007819-007823**<br>Dr. Willingham Follow-Up Visit Report 9/21/2021 (D. Colbath) | X | | X | |
| PEX 6084 | **RESERVED** | | | | |
| PEX 6085 | **RESERVED** | | | | |
| PEX 6086 | **RESERVED** | | | | |
| PEX 6087 | **RESERVED** | | | | |

**MINOR O.C.**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 6088 | **19-1300-000001-000013**<br>Murphey Report (O.C.) | X | | X | |
| PEX 6089 | **19-1300-000297-000382 (OC000015-100)**<br>New Braunfels Christian Academy (DEF DWQ) – O.C. | X | | X | |
| PEX 6090 | **RESERVED** | | | | |

**CORRIGAN FAMILY (PEX 7000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7000 | **BCORRIGAN-19-691-000212-000320**<br>Family Photographs [B. Corrigan] | X | | X | |
| PEX 7001 | **BCORRIGAN-19-691-000403-000404**<br>Obituary for Robert Michael Corrigan | X | | X | |
| PEX 7002 | **BCORRIGAN-19-691-000405-000406**<br>Obituary for Shani Corrigan | X | | X | |
| PEX 7003 | **RESERVED** | | | | |
| PEX 7004 | **RESERVED** | | | | |
| PEX 7005 | **RESERVED** | | | | |
| PEX 7006 | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7007 | RESERVED | | | | |
| PEX 7008 | RESERVED | | | | |
| PEX 7009 | **BCORRIGAN-19-691-000002-000018**<br>2012 Tax Return [Robert and Shani Corrigan] | X | | X | |
| PEX 7010 | **BCORRIGAN-19-691-000019-000023**<br>2013 Tax Return [Robert and Shani Corrigan] | X | | X | |
| PEX 7011 | **BCORRIGAN-19-691-000024-000040**<br>2014 Tax Return [Robert and Shani Corrigan] | X | | X | |
| PEX 7012 | **BCORRIGAN-19-691-000041-000060**<br>2015 Tax Return [Robert and Shani Corrigan] | X | | X | |
| PEX 7013 | **BCORRIGAN-19-691-000061-000082**<br>2016 Tax Return [Robert and Shani Corrigan] | X | | X | |
| PEX 7014 | **BCORRIGAN-19-691-000083-000084**<br>Social Security Earnings Summary [Robert Corrigan] | X | | X | |
| PEX 7015 | **BCORRIGAN-19-691-000085-000086**<br>Social Security Earnings Summary [Shani Corrigan] | X | | X | |
| PEX 7016 | RESERVED | X | | X | |
| PEX 7017 | RESERVED | | | | |
| PEX 7018 | RESERVED | | | | |
| PEX 7019 | RESERVED | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7020 | **RESERVED** | | | | |

**BENJAMIN CORRIGAN**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7021 | **BCORRIGAN-19-691-000001**<br>Birth Certificate [B. Corrigan] | X | | X | |
| PEX 7022 | **BCORRIGAN-19-691-000444-000449**<br>Feltoon Report [B. Corrigan] | X | | X | |
| PEX 7023 | **BCORRIGAN-19-691-000087-000095**<br>Facebook Activity [B. Corrigan] | X | | X | |
| PEX 7024 | **BCORRIGAN-19-691-000096-000110**<br>2014 Tax Return [Benjamin Corrigan] | X | | X | |
| PEX 7025 | **BCORRIGAN-19-691-000111-000114**<br>2015 Tax Return [Benjamin Corrigan] | X | | X | |
| PEX 7026 | **BCORRIGAN-19-691-000115-000122**<br>2016 Tax Return [Benjamin Corrigan] | X | | X | |
| PEX 7027 | **BCORRIGAN-19-691-000123-000186**<br>2017 Tax Return [Benjamin Corrigan] | X | | X | |
| PEX 7028 | **BCORRIGAN-19-691-000187-000211**<br>2018 Tax Return [Benjamin Corrigan] | X | | X | |

# ESTATE OF ROBERT CORRIGAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7029 | **RCORRIGAN-19-691-000001**<br>Death Certificate [R. Corrigan] | X | | X | |
| PEX 7030 | **RCORRIGAN-19-691-000012**<br>Letters Testamentary [R. Corrigan] | X | | X | |
| PEX 7031 | **RCORRIGAN-19-961-000842**<br>Post Humous M.A. [R. Corrigan] | X | | X | |
| PEX 7032 | **RCORRIGAN-19-961-000096-000296**<br>USAF (Personnel) [R. Corrigan] | X | | X | |
| PEX 7033 | **RCORRIGAN-19-961-000297-000371**<br>Wellmed (Employment) [R. Corrigan] | X | | X | |
| PEX 7034 | **RCORRIGAN-19-961-000840-000841**<br>Robert Corrigan LinkedIn Resume | X | X | | |
| PEX 7035 | **RCORRIGAN-19-961-000372-000474**<br>Estate Documentation [R. Corrigan] | X | | X | |
| PEX 7036 | **RCORRIGAN-19-691-000699-000734**<br>Casenave Report [R. Corrigan] | X | | X | |
| PEX 7037 | **RCORRIGAN-19-691-000787-000802**<br>Fairchild Earnings Present Value Economics Report [R. Corrigan] | X | | X | |
| PEX 7038 | **RCORRIGAN-19-691-000826-000834**<br>Gwin Report [R. Corrigan] | X | | X | |

## ESTATE OF SHANI CORRIGAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7039 | **SCORRIGAN-19-691-000001**<br>Death Certificate [S. Corrigan] | X | | X | |
| PEX 7040 | **SCORRIGAN-19-691-000012**<br>Letters Testamentary [S. Corrigan] | X | | X | |
| PEX 7041 | **SCORRIGAN-19-961-000096-000198**<br>Estate Documentation [S. Corrigan] | X | | X | |
| PEX 7042 | **SCORRIGAN-19-691-000422-000457**<br>Casenave Report [S. Corrigan] | X | | X | |
| PEX 7043 | **SCORRIGAN-19-691-000510-000525**<br>Fairchild Earnings Present Value Economics Report [S. Corrigan] | X | | X | |
| PEX 7044 | **SCORRIGAN-19-691-000549-000556**<br>Gwin Report [S. Corrigan] | X | | X | |

## PRESTON CORRIGAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7045 | **PCORRIGAN-19-691-000531-000537**<br>Nancy Williams, LMFT, MA, MFT Medical Records [P. Corrigan] | X | | X | |
| PEX 7046 | **PCORRIGAN-19-691-000538-000542**<br>Nancy Williams, LMFT, MA, MFT Billing Records [P. Corrigan] | X | X | | |
| PEX 7047 | **PCORRIGAN-19-691-000543-000626**<br>Vandenberg Medical Clinic Medical Records [P. Corrigan] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 7048 | **PCORRIGAN-19-691-000001**<br>Birth Certificate [P. Corrigan] | X | | X | |
| PEX 7049 | **PCORRIGAN-19-691-000627-000632**<br>Feltoon Report [P. Corrigan] | X | | X | |
| PEX 7050 | **PCORRIGAN-19-691-000110-000116**<br>Facebook Activity [P. Corrigan] | X | | X | |
| PEX 7051 | **PCORRIGAN-19-691-000117-000125**<br>Facebook Messages [P. Corrigan] | X | X | | |
| PEX 7052 | **PCORRIGAN-19-691-000297-000298**<br>Emails between Preston and Robert Corrigan | X | X | | |
| PEX 7053 | **PCORRIGAN-19-691-000126-000155**<br>2014 Tax Return [Preston Corrigan] | X | | X | |
| PEX 7054 | **PCORRIGAN-19-691-000156-000179**<br>2015 Tax Return [Preston Corrigan] | X | | X | |
| PEX 7055 | **PCORRIGAN-19-691-000180-000211**<br>2016 Tax Return [Preston Corrigan] | X | | X | |
| PEX 7056 | **PCORRIGAN-19-691-000212-000248**<br>2017 Tax Return [Preston Corrigan] | X | | X | |
| PEX 7057 | **PCORRIGAN-19-691-000249-000296**<br>2018 Tax Return [Preston Corrigan] | X | | X | |

## HOLCOMBE FAMILY (PEX 8000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8000 | **20-368-000429**<br>Birth Certificate – John Bryan Holcombe | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8001 | **20-368-000273**<br>Death Certificate – John Bryan Holcombe | X | | X | |
| PEX 8002 | **18-555-000203-000211**<br>Gwin Report – John Bryan Holcombe | X | | X | |
| PEX 8003 | **18-555-000217**<br>John Bryan Holcombe Injury Illustration | X | | X | |
| PEX 8004 | **18-555-000003**<br>John Bryan Holcombe Obituary | X | | X | |
| PEX 8005 | **19-1318-000101**<br>Birth Certificate – Karla Kay Plain | X | | X | |
| PEX 8006 | **20-368-000274**<br>Death Certificate – Karla [Plain] Holcombe | X | | X | |
| PEX 8007 | **20-368-000475-000482**<br>Gwin Report – Karla Holcombe | X | | X | |
| PEX 8008 | **20-368-000502**<br>Karla Holcombe Injury Illustration | X | | X | |
| PEX 8009 | **20-368-000430**<br>Birth Certificate – Crystal Holcombe | X | | X | |
| PEX 8010 | **20-368-000275**<br>Death Certificate – Crystal Holcombe | X | | X | |
| PEX 8011 | **19-1318-000189-000197**<br>Gwin Report – Crystal Holcombe | X | | X | |
| PEX 8012 | **20-368-000502**<br>Crystal Holcombe Injury Illustration | X | | X | |
| PEX 8013 | **20-368-000431-000432**<br>Birth Certificate – ERH | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8014 | **20-368-000276**<br>Death Certificate – ERH | X | | X | |
| PEX 8015 | **20-368-000448-000455**<br>Gwin Report – ERH | X | | X | |
| PEX 8016 | **20-368-000497**<br>ERH Injury Illustration | X | | X | |
| PEX 8017 | **20-368-000433-000434**<br>Birth Certificate – GLH | X | | X | |
| PEX 8018 | **20-368-000277**<br>Death Certificate – GLH | X | | X | |
| PEX 8019 | **20-368-000456-000465**<br>Gwin Report – GLH | X | | X | |
| PEX 8020 | **20-368-000499**<br>GLH Injury Illustration | X | | X | |
| PEX 8021 | **20-368-000437-000438**<br>Birth Certificate – MGH | X | | X | |
| PEX 8022 | **20-368-000278**<br>Death Certificate – MGH | X | | X | |
| PEX 8023 | **20-368-000483-000490**<br>Gwin Report – MGH | X | | X | |
| PEX 8024 | **20-368-000503**<br>MGH Injury Illustration | X | | X | |
| PEX 8025 | **20-368-000944-000973; 18-555-000056-000070; 18-555-000166; 19-1318-000174; 20-368-000518-000846; 19-972-000055-000056**<br>Holcombe Family Photos – Selected | X | | X | |
| PEX 8026 | **20-368-000978**<br>2016.03.26 Easter at the Holcombes' Video | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8027 | **20-368-000974**<br>Video of Family Photos After John & Crystal's Wedding | X | | X | |
| PEX 8028 | **20-368-000975**<br>Play Doh Mask Video – MGH and ERH | X | | X | |
| PEX 8029 | **20-368-000976**<br>Today is My Birthday – MGH | X | | X | |
| PEX 8030 | **20-368-000977**<br>GLH's Birthday Song Video | X | | X | |
| PEX 8031 | **20-368-000904-000907**<br>Crystal Holcombe Eulogy | X | | X | |
| PEX 8032 | **20-368-000908**<br>ERH Eulogy | X | | X | |
| PEX 8033 | **20-368-000909**<br>GLH Eulogy | X | | X | |
| PEX 8034 | **20-368-000910-000911**<br>MGH Eulogy | X | | X | |
| PEX 8035 | **20-368-000912**<br>Carlin Brite "Billy Bob" Holcombe Eulogy | X | X | | |
| PEX 8036 | **19-1318-000175-178**<br>Holcombe Memorials & Funeral Invoices | X | | X | |
| PEX 8037 | **19-1318-000174**<br>John and Crystal – Pre-Wedding Video Part 1 | X | | X | |
| PEX 8038 | **19-1318-000174**<br>John and Crystal – Pre-Wedding Video Part 2 | X | | X | |
| PEX 8039 | **19-1318-000174**<br>John and Crystal – Wedding Ceremony Video | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 8040** | Additional Scott Holcombe Family Photos | X | | X | |
| **PEX 8041** | Scott Holcombe Form 95 | X | | X | |

## JOHN PORTER HOLCOMBE

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 8042** | **20-368-000435**<br>Birth Certificate – John Porter Holcombe | X | | X | |
| **PEX 8043** | **19-1318-000001-000008**<br>University Health System (B) – John P. Holcombe | X | X | | |
| **PEX 8044** | **19-1318-000009-000091**<br>University Health System (M) – John P. Holcombe | X | | X | |
| **PEX 8045** | **19-1318-000092**<br>University Health System (R) – John P. Holcombe | X | | X | |
| **PEX 8046** | **19-1318-000284-000414 (JOHNH000001-131)**<br>The Center for Hope & Healing (DEF DWQ) (M) – John P. Holcombe | X | | X | |
| **PEX 8047** | **19-1318-000182**<br>John Porter Holcombe Injury Illustration | X | | X | |
| **PEX 8048** | **19-1318-000242-000255**<br>Text Messages from 11/5/2017 (John Porter Holcombe) | X | X | | |
| **PEX 8049** | **19-1318-000415-000416**<br>Marriage Certificate (John Porter Holcombe & Crystal Holcombe) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8050 | **19-1318-000142-000147**<br>Crystal Holcombe Heirship Order & Letters of Administration | X | | X | |
| PEX 8051 | **20-368-000209-000211**<br>Conservatorship Order – EJH & PJH | X | | X | |
| PEX 8052 | **20-368-000218-000220**<br>Letters of Administration – Hill Children | X | | X | |
| PEX 8053 | **20-368-000221-000224**<br>Letters of Administration – ERH | X | | X | |
| PEX 8054 | **20-368-000225-000228**<br>Letters of Administration – GLH | X | | X | |
| PEX 8055 | **20-368-000229-000232**<br>Letters of Administration – MGH | X | | X | |
| PEX 8056 | **19-1318-000230-000241**<br>Sutton Report – John Porter Holcombe | X | | X | |
| PEX 8057 | **19-1318-000093-000098**<br>2019.08.21 John P. Holcombe Declaration | | | | |

**MINOR EJH**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8058 | **20-368-000001**<br>University Health System (R) – EJH | X | | X | |
| PEX 8059 | **20-368-000008-000027**<br>University Health System (B) – EJH | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8060 | **20-368-000028-000207**<br>University Health System (M) – EJH | X | | X | |
| PEX 8061 | **20-368-000208**<br>University Health System (R) – EJH | X | | X | |
| PEX 8062 | **20-368-000913-000941 (EH000001-29)**<br>The Center for Hope & Healing (DEF DWQ) – EJH | X | | X | |
| PEX 8063 | **20-368-000498**<br>Minor EJH Injury Illustration | X | | X | |
| PEX 8064 | **20-368-000942-000943**<br>Minor EJH Drawings | X | | X | |
| PEX 8065 | **20-368-000858-000867**<br>Sutton Report (EJH) | X | | X | |

## PHILIP HILL

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8066 | **20-368-000847-000857**<br>Sutton Report – Philip Hill | X | | X | |

## SCOTT HOLCOMBE

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8067 | **19-972-000040-000054**<br>The Center of Hope & Healing (Def DWQ) [M] – S. Holcombe | X | | X | |

## JOE HOLCOMBE

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8068 | **18-555-000180-000192**<br>Sutton Report – Joe Holcombe | X | | X | |

## CLARYCE HOLCOMBE

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 8069 | **18-555-000168-000179**<br>Sutton Report – Claryce Holcombe | X | | X | |

## JOHNSON FAMILY (PEX 9000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 9000 | **18-951-000001**<br>Death Certificate [Dennis Johnson] | X | | X | |
| PEX 9001 | **18-951-000002**<br>Death Certificate [Sara Johnson] | X | | X | |
| PEX 9002 | **18-951-000023-000024**<br>Letters of Independent Administration [Dennis Johnson] | X | | X | |
| PEX 9003 | **18-951-000025-000026**<br>Letters of Independent Administration [Sara Johnson] | X | | X | |
| PEX 9004 | **18-951-000183-000213**<br>Family Photos | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 9005 | **18-951-000366-000367**<br>Family Video 1 | X | | X | |
| PEX 9006 | **18-951-000245-000365**<br>Family Photos | X | | X | |
| PEX 9007 | **18-951-000366-000367**<br>Family Video 2 | X | | X | |
| PEX 9008 | **18-951-000368-000411**<br>Letters | X | X | | |
| PEX 9009 | **18-951-000412-000420**<br>Gwin Report (Dennis Johnson) | X | | X | |
| PEX 9010 | **18-951-000421-000428**<br>Gwin Report (Sara Johnson) | X | | X | |
| PEX 9011 | **18-951-001417**<br>Dennis Johnson Voice Message to James Graham | X | X | | |
| PEX 9012 | **18-951-001418**<br>Sara Johnson Voice Message to James Graham | X | X | | |
| PEX 9013 | Johnson Obituary | X | | X | |
| PEX 9014 | **RESERVED** | | | | |
| PEX 9015 | **RESERVED** | | | | |
| PEX 9016 | **RESERVED** | | | | |
| PEX 9017 | **RESERVED** | | | | |

### DEANNA STATON

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 9018 | **18-951-000488-593; 595-710 (DS000014-242)**<br>Connally Memorial Hosp (Dr. Ekmark) [DEF DWQ] [M] – D. Staton | X | | X | |
| PEX 9019 | **18-951-000742-000755 (DS000260-287)**<br>South TX Arthritis Care Center [DEF DWQ] [M] – D. Staton | X | | X | |
| PEX 9020 | **18-951-000768-000777 (DS000291-000309)**<br>Southwest Diagnostic Center (DEF DWQ) [M] – D. Staton | X | | X | |

### DENNIS JOHNSON, JR.

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 9021 | **18-951-000448-000481 (DJ000001-48)**<br>The Center for Hope & Healing (DEF DWQ) [M] – D. Johnson | X | | X | |

### KATI WALL (JOHNSON)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 9022 | **18-951-001352-001406 (KW000591-645)**<br>Georgia Highlands College [DEF DWQ] Academic Records – K. Wall | X | | X | |
| PEX 9023 | **18-951-000778-000950 (KW000017-189)**<br>Camino Real Comm Srvc [DEF DWQ] Medical Records – K. Wall | X | | X | |
| PEX 9024 | **18-951-000951-001161 (KW000190)**<br>Dr. Boccaccio Brooke Medical Records – K. Wall | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 9025 | **18-951-001162-001182 (KW000401)**<br>Dr. Lisa K. Smith [DEF DWQ] Medical Records – K. Wall | X | | X | |
| PEX 9026 | **18-951-001183-001202 (KW000422)**<br>West Georgia Psyc Srvc Medical Records – K. Wall [CONF] | X | | X | |
| PEX 9027 | **18-951-001207-001306 (KW000442-000545)**<br>Connally Memorial Health Center - N. Campus (DEF DWQ) Medical Records – K. Wall | X | | X | |
| PEX 9028 | **18-951-001309-001313 (KW000546-000552)**<br>Lifestance Health Georgia Billing Records – K. Wall | X | X | | |
| PEX 9029 | **18-951-001316-001319 (KW000553-000558)**<br>Community Real Billing Records – K. Wall | X | X | | |
| PEX 9030 | **18-951-001326-001345 (KW000559-000584)**<br>First Doctors Weight Loss (DEF DWQ) Medical Records – K. Wall | X | | X | |
| PEX 9031 | **18-951-001346-001351 (KW000585-590)**<br>The Serenity Center, Inc. Medical Records – K. Wall | X | | X | |

## MACIAS FAMILY (PEX 10000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 10000 | **19-806-013355**<br>Marriage Certificate (Juan & Jennifer Macias) | X | | X | |
| PEX 10001 | **19-806-000001**<br>Macias Family Photographs | X | | X | |
| PEX 10002 | **19-806-013997-014001; 19-806-014297-014300; 19-806-014559-014573; 19-806-028661-028663**<br>Macias Ostomy Photos | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 10003 | **19-806-013356-013991**<br>Macias Damages Photos (Annotated by Gunny) | X | | X | |
| PEX 10004 | **19-806-013992**<br>Gunny's Diaper Genie | X | | X | |
| PEX 10005 | **19-806-013993**<br>Mucus from Gunny's Colon | X | | X | |
| PEX 10006 | **19-806-013994-013995**<br>Gunny Hospital Photos | X | | X | |
| PEX 10007 | **19-806-001819-008318; duplicates within 19-806-018639-028657 (JuanM000014-10032)**<br>Brooke Army Medical Center Medical Records – Juan Macias PART ONE | X | | X | |
| PEX 10008 | **19-806-008319-010318; duplicates within 19-806-018639-028657 (JuanM000014-10032)**<br>Brooke Army Medical Center Medical Records – Juan Macias PART TWO | X | | X | |
| PEX 10009 | **19-806-010319-013033; duplicates within 19-806-018639-028657 (JuanM000014-10032)**<br>Brooke Army Medical Center Medical Records – Juan Macias PART THREE | X | | X | |
| PEX 10010 | **RESERVED** | | | | |
| PEX 10011 | **RESERVED** | | | | |

# JUAN MACIAS

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 10012** | **19-806-000002-000004**<br>2019.08.14 Declaration of Juan Macias | | | | |
| **PEX 10013** | **19-806-001813**<br>Marine Corp. Retired ID – Juan Macias | X | | X | |
| **PEX 10014** | **19-806-014254**<br>Juan Macias Injury Illustration | X | | X | |
| **PEX 10015** | **19-806-014002-014071**<br>Fairchild LCP PV Report – Juan Macias | X | | X | |
| **PEX 10016** | **19-806-014095-014230**<br>Gonzales Life Care Plan – Juan Macias | X | | X | |
| **PEX 10017** | **19-806-014279-014289**<br>Sutton Report – Juan Macias | X | | X | |
| **PEX 10018** | **19-806-013996**<br>2020.02.05 TX HHS to Macias re Lead Test Findings | X | | X | |
| **PEX 10019** | **19-806-001817-001818**<br>Body Diagrams – Juan Macias | X | X | | |
| **PEX 10020** | **19-806-000005-000008**<br>Advanced Home Health Services Billing Records – Juan Macias | X | X | | |
| **PEX 10021** | **19-806-000009-000583**<br>Advanced Home Health Services Medical Records – Juan Macias | X | | X | |
| **PEX 10022** | **19-806-000584-000690**<br>Audie L. Murphy VA Hospital Medical Records – Juan Macias | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 10023 | **19-806-000691-000696**<br>Methodist Specialty and Transplant Hospital Billing Records – Juan Macias | X | X | | |
| PEX 10024 | **19-806-000697-000732**<br>Methodist Specialty and Transplant Hospital Medical Records – Juan Macias | X | | X | |
| PEX 10025 | **19-806-000733-000782**<br>Post Acute Medical Billing Records – Juan Macias | X | X | | |
| PEX 10026 | **19-806-000783-001804**<br>Post Acute Medical Records – Juan Macias | X | | X | |
| PEX 10027 | **19-806-001805**<br>Seema Izfar, M.D. Billing Records – Juan Macias | X | X | | |
| PEX 10028 | **19-806-001806-001812**<br>Seema Izfar, M.D. Medical Records – Juan Macias | X | | X | |
| PEX 10029 | **RESERVED** | | | | |
| PEX 10030 | **19-806-013034-013261**<br>Brooke Army Medical Center Radiology Records & Films – Juan Macias | X | | X | |
| PEX 10031 | **19-806-028664-028665**<br>Brooke Army Medical Center Billing Records – Juan Macias | X | X | | |
| PEX 10032 | **19-806-014301-014353**<br>Audie L. Murphy VA Hospital [M] – Juan Macias | X | | X | |
| PEX 10033 | **19-806-014354-014435**<br>TriCity Pain Assoc-Sridhar Vasireddy – Juan Macias | X | | X | |
| PEX 10034 | **19-806-014436-014439**<br>TriCity Pain Assoc-Sridhar Vasireddy – Juan Macias | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 10035 | **19-806-018428-018521**<br>Tri City Pain Assoc [US DWQ] – Juan Macias | X | | X | |
| PEX 10036 | **19-806-014574-014575**<br>Baptist M & S Imaging [B] – Juan Macias | X | X | | |
| PEX 10037 | **19-806-014576-014591**<br>Baptist M & S Imaging [R] – Juan Macias | X | | X | |
| PEX 10038 | **19-806-015028-015443**<br>Methodist Hospital [M] – Juan Macias | X | | X | |
| PEX 10039 | **19-806-028666**<br>Methodist Hospital Radiology – Juan Macias | X | | X | |
| PEX 10040 | **19-806-028667-028676**<br>Methodist Hospital Billing – Juan Macias | X | X | | |
| PEX 10041 | **19-806-015444-015445**<br>Northeast Ortho & Sports Medicine [B] – Juan Macias | X | X | | |
| PEX 10042 | **19-806-015446-015460**<br>Northeast Ortho & Sports Medicine [M] – Juan Macias | X | | X | |
| PEX 10043 | **19-806-015461-018427**<br>South TX Veterans Health Care Sys [from US] [M] – Juan Macias | X | | X | |
| PEX 10044 | **19-806-018529-018532; 018522-018528**<br>TX Oncology Surgical Specialists [B] – Juan Macias | X | X | | |
| PEX 10045 | **19-806-018533-018544; 028658-028660**<br>TX Oncology Surgical Specialists [M] – Juan Macias | X | | X | |

**JENNIFER MACIAS**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 10046 | **19-806-018545-018638 (JennM000001-94)** The Center for Hope & Healing (DEF DWQ) [M] – Jennifer Macias | X | | X | |
| PEX 10047 | **19-806-014440-014520** The Ecumenical Center [M] – Jennifer Macias | X | | X | |
| PEX 10048 | **19-806-014521-014525** The Ecumenical Center [B] – Jennifer Macias | X | X | | |
| PEX 10049 | **19-806-014592-014658** Daryl C. Currier, M.D [M] – Jennifer Macias | X | | X | |
| PEX 10050 | **19-806-014296** Text Message from 11/5/2017 (Jennifer Macias) | X | | X | |
| PEX 10051 | **19-806-014259-014268** Sutton Report (Jennifer Macias) | X | | X | |

**MARSHALL FAMILY (PEX 11000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 11000 | **MPACHAL-19-691-000140-000206** Family Photographs [M. Pachal] | X | | X | |
| PEX 11001 | **MPACHAL-19-691-000256** Military Memorial Video [M. Pachal] | X | | X | |
| PEX 11002 | **MPACHAL-19-691-000250** Obituaries of Robert Scott Marshall and Karen Sue Marshall | X | | X | |
| PEX 11003 | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 11004 | RESERVED | | | | |
| PEX 11005 | **MPACHAL-19-691-000002-000012**<br>2012 Tax Return [Robert and Karen Marshall] | X | | X | |
| PEX 11006 | **MPACHAL-19-691-000013-000037**<br>2013 Tax Return [Robert and Karen Marshall] | X | | X | |
| PEX 11007 | **MPACHAL-19-691-000038-000048**<br>2014 Tax Return [Robert and Karen Marshall] | X | | X | |
| PEX 11008 | **MPACHAL-19-691-000049-000069**<br>2015 Tax Return [Robert and Karen Marshall] | X | | X | |
| PEX 11009 | **MPACHAL-19-691-000070-000094**<br>2016 Tax Return [Robert and Karen Marshall] | X | | X | |
| PEX 11010 | **MPACHAL-19-691-000095-000096**<br>Social Security Earnings Summary [Robert Marshall] | X | | X | |
| PEX 11011 | **MPACHAL-19-691-000097-000098**<br>Social Security Earnings Summary [Karen Marshall] | X | | X | |
| PEX 11012 | RESERVED | | | | |
| PEX 11013 | RESERVED | | | | |
| PEX 11014 | RESERVED | | | | |
| PEX 11015 | RESERVED | | | | |
| PEX 11016 | RESERVED | | | | |

# MARTINA PACHAL

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 11017 | **MPACHAL-19-691-000257-000289**<br>Spokane Falls Community College Medical Records [M. Pachal] | X | | X | |
| PEX 11018 | **MPACHAL-19-691-000290-000292**<br>Spokane Falls Community College Billing Records [M. Pachal] | X | X | | |
| PEX 11019 | **MPACHAL-19-691-000293-000443**<br>Spokane VA Medical Center Medical Records [M. Pachal] | X | | X | |
| PEX 11020 | **MPACHAL-19-691-000001**<br>Birth Certificate [M. Pachal] | X | | X | |
| PEX 11021 | **MPACHAL-19-691-000461-000577**<br>Estate Documentation [Robert and Karen Marshall] | X | | X | |
| PEX 11022 | **MPACHAL-19-691-000444-000448**<br>Feltoon Report [M. Pachal] | X | | X | |
| PEX 11023 | **MPACHAL-19-691-000099-000103**<br>Facebook Activity [M. Pachal] | X | | X | |
| PEX 11024 | **MPACHAL-19-691-000207-000213**<br>Facebook Messages [M. Pachal] | X | | X | |
| PEX 11025 | **MPACHAL-19-691-000104-000109**<br>2014 Tax Return [Martina Pachal] | X | | X | |
| PEX 11026 | **MPACHAL-19-691-000110-000115**<br>2015 Tax Return [Martina Pachal] | X | | X | |
| PEX 11027 | **MPACHAL-19-691-000116-000124**<br>2016 Tax Return [Martina Pachal] | X | | X | |
| PEX 11028 | **MPACHAL-19-691-000125-000131**<br>2017 Tax Return [Martina Pachal] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 11029 | **MPACHAL-19-691-000132-000139**<br>2018 Tax Return [Martina Pachal] | X | | X | |

## ESTATE OF ROBERT MARSHALL

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 11030 | **RMARSHALL-19-691-000001**<br>Death Certificate [R. Marshall] | X | | X | |
| PEX 11031 | **RMARSHALL-19-691-000009-000010**<br>Letters Testamentary [R. Marshall] | X | | X | |
| PEX 11032 | **RMARSHALL-19-961-000106-000161**<br>USAF Civilian Service (Personnel) [R. Marshall] | X | | X | |
| PEX 11033 | **RMARSHALL-19-691-000304-000339**<br>Casenave Report [R. Marshall] | X | | X | |
| PEX 11034 | **RMARSHALL-19-691-000392-000407**<br>Fairchild Earnings Present Value Economics Report [R. Marshall] | X | | X | |
| PEX 11035 | **RMARSHALL-19-691-000431-000440**<br>Gwin Report [R. Marshall] | X | | X | |

## ESTATE OF KAREN MARSHALL

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 11036 | **KMARSHALL-19-691-000001**<br>Death Certificate [K. Marshall] | X | | X | |

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 11037** | **KMARSHALL-19-691-000010-000011**<br>Letters Testamentary [K. Marshall] | X | | X | |
| **PEX 11038** | **KMARSHALL-19-691-000107-000169**<br>USAF Civilian Service (Personnel) [K. Marshall] | X | | X | |
| **PEX 11039** | **KMARSHALL-19-691-000312-000347**<br>Casenave Report [R. Marshall] | X | | X | |
| **PEX 11040** | **KMARSHALL-19-691-000400-000415**<br>Fairchild Earnings Present Value Economics Report [K. Marshall] | X | | X | |
| **PEX 11041** | **KMARSHALL-19-691-000439-000446**<br>Gwin Report [K. Marshall] | X | | X | |

**KARA BOYD**

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 11042** | **KBOYD-19-691-000001**<br>Birth Certificate [Kara Marshall (Boyd)] | X | | X | |
| **PEX 11043** | **KBOYD-19-691-000158-000163**<br>Feltoon Report [K. Boyd] | X | | X | |
| **PEX 11044** | **KBOYD-19-691-000116**<br>Facebook Activity [K. Boyd] | X | | X | |

## MCNULTY / MCKENZIE FAMILY (PEX 12000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 12000 | **MCNULTY 18-949-007755-7787**<br>Family photos | X | | X | |
| PEX 12001 | **MCNULTY 18-949-002937**<br>Death certificate (Tara McNulty) | X | | X | |
| PEX 12002 | **MCNULTY 18-949-002940-2941**<br>Letters of Independent Administration | X | | X | |
| PEX 12003 | **MCNULTY 18-949-002942-2954**<br>Order in Suit Affecting Parent-Child Relationship | X | | X | |
| PEX 12004 | **MCNULTY 18-949-003016-3026**<br>Tax Return (Tara McNulty) | X | | X | |
| PEX 12005 | **MCNULTY 18-949-004464-4478**<br>Fairchild Report (Tara McNulty) | X | | X | |
| PEX 12006 | **MCNULTY 18-949-004695-4702**<br>Gwin Report (Tara McNulty) | X | | X | |
| PEX 12007 | **RESERVED** | | | | |
| PEX 12008 | **RESERVED** | | | | |
| PEX 12009 | **RESERVED** | | | | |
| PEX 12010 | **RESERVED** | | | | |
| PEX 12011 | **RESERVED** | | | | |

## LISA MCNULTY

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 12012** | **MCNULTY 18-949-004515-4519**<br>Feltoon Report (Lisa McNulty) | X | | X | |
| **PEX 12013** | **RESERVED** | | | | |

## HAILEY MCNULTY

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 12014** | **MCNULTY 18-949-001102-2011**<br>Brooke Army Medical Center medical records (H. McNulty) | X | | X | |
| **PEX 12015** | **MCNULTY 18-949-002915-2920**<br>Brooke Army Medical Center billing records (H. McNulty) | X | X | | |
| **PEX 12016** | **RESERVED** | | | | |
| **PEX 12017** | **RESERVED** | | | | |
| **PEX 12018** | **RESERVED** | | | | |
| **PEX 12019** | **RESERVED** | | | | |
| **PEX 12020** | **RESERVED** | | | | |
| **PEX 12021** | **MCNULTY 18-949-004317-4318**<br>Dissanaike Report (H. McNulty) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 12022 | **MCNULTY 18-949-007749-7754**<br>Dissanaike updated Report (H. McNulty) | X | | X | |
| PEX 12023 | **MCNULTY 18-949-004364-4416**<br>Fairchild Report (H. McNulty) | X | | X | |
| PEX 12024 | **MCNULTY 18-949-004502-4507**<br>Feltoon Report (H. McNulty) | X | | X | |
| PEX 12025 | **RESERVED** | | | | |
| PEX 12026 | **MCNULTY 18-949-004532-4593**<br>Gonzales Report (H. McNulty) | X | | X | |
| PEX 12027 | **MCNULTY 18-949-007790**<br>Illustration of Injuries (H. McNulty) | X | | X | |

**MINOR J.M.**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 12028 | **MCNULTY 18-949-002939**<br>Birth Certificate (J.M.) | X | | X | |
| PEX 12029 | **MCNULTY 18-949-003042-4059**<br>Brooke Army Medical Center medical records (J.M.) | X | | X | |
| PEX 12030 | **MCNULTY 18-949-002921-2928**<br>Brooke Army Medical Center billing records (J.M.) | X | X | | |
| PEX 12031 | **MCNULTY 18-949-06418-6467**<br>Beauregard Parish Academic records (J.M.) | X | | X | |
| PEX 12032 | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 12033 | RESERVED | | | | |
| PEX 12034 | RESERVED | | | | |
| PEX 12035 | **MCNULTY 18-949-004319-4320**<br>Dissanaike Report (J.M.) | X | | X | |
| PEX 12036 | **MCNULTY 18-949-007752-7754**<br>Dissanaike updated Report (J.M.) | X | | X | |
| PEX 12037 | **MCNULTY 18-949-004417-4463**<br>Fairchild Report (J.M.) | X | | X | |
| PEX 12038 | **MCNULTY 18-949-004508-4514**<br>Feltoon Report (J.M.) | X | | X | |
| PEX 12039 | RESERVED | | | | |
| PEX 12040 | **MCNULTY 18-949-004594-4653**<br>Gonzales Report (J.M.) | X | | X | |
| PEX 12041 | **MCNULTY 18-949-007791**<br>Illustration of Injuries (J.M.) | X | | X | |

## MARGARET MCKENZIE

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 12042 | **MMcKENZIE 19-715-002373-2375**<br>Home photos | X | | X | |
| PEX 12043 | **MMcKENZIE 19-715-002123-2286**<br>Brooke Army Medical Center Medical Records | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 12044 | **MMcKENZIE 19-715-001009-001021**<br>Brooke Army Medical Center Billing Records | X | X | | |
| PEX 12045 | **MMcKENZIE 19-715-000089-0550**<br>Kindred at Home Medical Records | X | | X | |
| PEX 12046 | **MMcKENZIE 19-715-001077-1084**<br>Kindred at Home Billing Records | X | X | | |
| PEX 12047 | **MMcKENZIE 19-715-000079, 19-715-002033-2043**<br>Saratoga County Mental Health Center Medical Records | X | | X | |
| PEX 12048 | **MMcKENZIE 19-715-000001-0070**<br>St. Peters Health Medical Records | X | | X | |
| PEX 12049 | **MMcKENZIE 19-715-000562-0611, 19-715-000617-0619**<br>Saratoga Family Practice Medical Records | X | | X | |
| PEX 12050 | **MMcKENZIE 19-715-0002343-2360**<br>Saratoga Family Practice Billing Records | X | X | | |
| PEX 12051 | **MMcKENZIE 19-715-002047-2060**<br>Union Center Medical Records | X | | X | |
| PEX 12052 | **MMcKENZIE 19-715-002371-2372**<br>Union Center Billing Records | X | X | | |
| PEX 12053 | **MMcKENZIE 19-715-000782**<br>Dissanaike Report | X | | X | |
| PEX 12054 | **MMcKENZIE 19-715-002294-2296**<br>Dissanaike Updated Report | X | | X | |
| PEX 12055 | **MMcKENZIE 19-715-000826-0863**<br>Fairchild Report | X | | X | |
| PEX 12056 | **MMcKENZIE 19-715-000887-0892**<br>Feltoon Report | X | | X | |

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 12057** | **MMcKENZIE 19-715-000905-0962**<br>Gonzales Report | X | | X | |
| **PEX 12058** | **MMcKENZIE 19-715-002385**<br>Illustration of Injuries | X | | X | |
| **PEX 12059** | Margaret McKenzie Form 95 | X | | X | |

**RUBEN RIOS**

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 12060** | **RIOS-18-949-000001-000002**<br>Marriage Certificate (Ruben Rios & Tara McNulty) | X | | X | |
| **PEX 12061** | **RIOS-18-949-000003**<br>Text Exchange Between Rios and Lisa McNulty | X | X | | |
| **PEX 12062** | **RIOS-18-949-000004-000012**<br>Ruben D. Rios's Acquittal | X | | X | |
| **PEX 12063** | **RESERVED** | | | | |
| **PEX 12064** | **RESERVED** | | | | |
| **PEX 12065** | **RIOS -18-949-000016**<br>Closing of Tara McNulty's Estate Administration | X | | X | |
| **PEX 12066** | **RIOS-18-949-000027-000046**<br>Photos of Rios and Tara McNulty | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 12067 | **RIOS-18-949-000047-000051; 000053; 000060-000062; 000064-000066; 000068-000112; 000114-000118; 000120-000127; 000129-000157**<br>Pre-Confinement Love Letters | X | | X | |
| PEX 12068 | **RIOS-18-949-000158-000161**<br>Book Given to Rios During His Pre-Trial Confinement | X | X | | |
| PEX 12069 | **RIOS-18-949-000162-000194; 000200-000205; 000207-000208**<br>Letters Sent to Rios During His Confinement | X | | X | |
| PEX 12070 | **RIOS-18-949-000209-000278**<br>Photos Sent to Rios During His Confinement | X | | X | |
| PEX 12071 | **RIOS-18-949-000279; 000283-000296**<br>Credit Card Debt Paid by Rios | X | X | | |
| PEX 12072 | **RIOS-18-949-000297-000308**<br>2007 Suburban Debt Paid by Rios | X | X | | |
| PEX 12073 | **RIOS-18-949-000309-000327**<br>Army Enlistment & Mental Health Records | X | | X | |
| PEX 12074 | **RIOS-18-949-000328-000335**<br>Howard Report (R. Rios) | X | | X | |
| PEX 12075 | **RIOS-18-949-000336-000343**<br>Howard CV & Testimony List | X | | X | |
| PEX 12076 | **RIOS-18-949-000389**<br>Howard Supplemental Report (R. Rios) | X | | X | |
| PEX 12077 | **RESERVED** | | | | |
| PEX 12078 | **RIOS-18-949-000365-000366**<br>Rios Army Article – March 2011 | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 12079** | **RIOS-18-949-000367-000388**<br>Ruben and Tara Rios – Family, Facebook, and Military Photos | X | X | | |
| **PEX 12080** | **RIOS-18-949-000354-000356**<br>Correspondence Records | X | | X | |
| **PEX 12081** | **RIOS-18-949-000404-000406**<br>Beauregard Parish POA (R. Rios) | X | | X | |
| **PEX 12082** | **RIOS-18-949-000407-001956**<br>AT&T Phone Records (T. Rios) | X | | X | |
| **PEX 12083** | **RIOS-18-949-000430, 1762**<br>Search Results of Calls Between Tara and Ruben (excerpt from prior production) | X | X | | |

**MOULTON FAMILY (PEX 13000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 13000** | **JMOULTON-20-991-000043-000045; WLANE-20-991-000015-000017**<br>Family Photos | X | | X | |
| **PEX 13001** | **RESERVED** | | | | |
| **PEX 13002** | **RESERVED** | | | | |
| **PEX 13003** | **RESERVED** | | | | |
| **PEX 13004** | **RESERVED** | | | | |
| **PEX 13005** | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 13006** | **RESERVED** | | | | |

## BRENDA MOULTON

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 13007** | **BMOULTON-20-109-000001-000149**<br>Camino Real Community Services Medical Records [B. Moulton] | X | | X | |
| **PEX 13008** | **BMOULTON-20-109-000150-000152**<br>Camino Real Community Services Billing Records [B. Moulton] | X | X | | |
| **PEX 13009** | **BMOULTON-20-109-000153-000464**<br>Connally Memorial Medical Center Medical Records [B. Moulton] | X | | X | |
| **PEX 13010** | **BMOULTON-20-109-000465-000505**<br>Connally Memorial Medical Center Billing Records [B. Moulton] | X | X | | |
| **PEX 13011** | **BMOULTON-20-109-000506-000511**<br>Connally Memorial Medical Center Radiological Records [B. Moulton] | X | | X | |
| **PEX 13012** | **BMOULTON-20-109-000512-000516**<br>Victoria Emergency Partners Billing Records [B. Moulton] | X | X | | |
| **PEX 13013** | **BMOULTON-20-109-000517-000624**<br>Currier MD Medical Records [B. Moulton] | X | | X | |
| **PEX 13014** | **BMOULTON-20-109-000625-000631**<br>Currier MD Billing Records [B. Moulton] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 13015** | **BMOULTON-20-109-000632-000677**<br>Currier MD (Updated) Medical Records [B. Moulton] | X | | X | |
| **PEX 13016** | **BMOULTON-20-109-000678-000682**<br>Currier MD (Updated) Billing Records [B. Moulton] | X | X | | |
| **PEX 13017** | **BMOULTON-20-109-000683-000688**<br>Dr. Eric J. Brahin Medical Records [B. Moulton] | X | | X | |
| **PEX 13018** | **BMOULTON-20-109-000689-000691**<br>Dr. Eric J. Brahin Billing Records [B. Moulton] | X | X | | |
| **PEX 13019** | **BMOULTON-20-000692-000694**<br>Girling Community Care S.A. Billing Records [B. Moulton] | X | X | | |
| **PEX 13020** | **BMOULTON-20-109-000695-000720**<br>Guadalupe Regional Medical Center Medical Records [B. Moulton] | X | | X | |
| **PEX 13021** | **BMOULTON-20-109-000721-000726**<br>Guadalupe Regional Medical Center Billing Records [B. Moulton] | X | X | | |
| **PEX 13022** | **BMOULTON-20-109-000727-000730**<br>Guadalupe Regional Medical Center Radiological Records [B. Moulton] | X | | X | |
| **PEX 13023** | **BMOULTON-20-109-000731-000828**<br>Post Acute Medical Records [B. Moulton] | X | | X | |
| **PEX 13024** | **BMOULTON-20-109-000829-000841**<br>Post Acute Medical Billing Records [B. Moulton] | X | X | | |
| **PEX 13025** | **BMOULTON-20-109-000842-000866**<br>San Antonio Spine Center Medical Records [B. Moulton] | X | | X | |
| **PEX 13026** | **BMOULTON-20-109-000867-000869**<br>San Antonio Spine Center Billing Records [B. Moulton] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 13027 | **BMOULTON-20-109-000870-000903**<br>The Ecumenical Center Medical Records [B. Moulton] | X | | X | |
| PEX 13028 | **BMOULTON-20-109-000904-000927**<br>The Podiatry Group of South Texas Medical Records [B. Moulton] | X | | X | |
| PEX 13029 | **BMOULTON-20-109-000928-000932**<br>The Podiatry Group of South Texas Billing Records [B. Moulton] | X | X | | |
| PEX 13030 | **BMOULTON-20-109-000933-000940**<br>The Podiatry Group of South Texas, PA Medical Records [B. Moulton] | X | | X | |
| PEX 13031 | **BMOULTON-20-109-000941-000943**<br>The Podiatry Group of South Texas, PA Billing Records [B. Moulton] | X | X | | |
| PEX 13032 | **BMOULTON-20-109-000944-002715**<br>University Health System Medical Records [B. Moulton] | X | | X | |
| PEX 13033 | **BMOULTON-20-109-002716-002798**<br>University Health System Billing Records [B. Moulton] | X | X | | |
| PEX 13034 | **BMOULTON-20-109-002799-002800**<br>University Health System Radiological Records [B. Moulton] | X | | X | |
| PEX 13035 | **BMOULTON-20-109-002801-002832**<br>UTHSCSA - UT Medicine Billing Records [B. Moulton] | X | X | | |
| PEX 13036 | **BMOULTON-20-109-002833-002845**<br>Wilson County EMS Medical Records [B. Moulton] | X | | X | |
| PEX 13037 | **BMOULTON-20-109-002846-002850**<br>Wilson County EMS Billing Records [B. Moulton] | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 13038 | **BMOULTON-20-109-003151-003155**<br>S. Tx Physical Medicine and Rehabilitation Group Billing Records [B. Moulton] | X | X | | |
| PEX 13039 | **BMOULTON-20-109-003156-003292**<br>S. Tx Physical Medicine and Rehabilitation Group Medical Records [B. Moulton] | X | | X | |
| PEX 13040 | **BMOULTON-20-109-003293-003304**<br>Pharm House Drug Co Billing Records [B. Moulton] | X | X | | |
| PEX 13041 | **BM000001-110; BMOULTON-20-109-003664-003773**<br>The Center for Hope & Healing (DEF DWQ) Medical Records [B. Moulton] | X | | X | |
| PEX 13042 | **BMOULTON-20-109-002891-002892**<br>Dissanaike Report [B. Moulton] | X | | X | |
| PEX 13043 | **BMOULTON-20-109-002936-002984**<br>Fairchild LCP Present Value Economics Report [B. Moulton] | X | | X | |
| PEX 13044 | **BMOULTON-20-109-003008-003013**<br>Feltoon Report [B. Moulton] | X | | X | |
| PEX 13045 | **BMOULTON-20-109-003026-003117**<br>Gonzales Life Care Plan [B. Moulton] | X | | X | |
| PEX 13046 | **BMOULTON-20-109-003118-003119**<br>Gonzales Medical Narrative [B. Moulton] | X | | X | |
| PEX 13047 | **BMOULTON-20-109-003774-003776**<br>Dissanaike (Updated) Report [B. Moulton] | X | | X | |
| PEX 13048 | **BMOULTON-20-109-002872-002878**<br>Before Shooting Photographs [B. Moulton] | X | | X | |
| PEX 13049 | **BMOULTON-20-109-002879-002890**<br>Post Shooting Photographs [B. Moulton] | X | | X | |

### JESSICA MOULTON

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 13050 | **JMOULTON-20-991-000024-000028**<br>Ticknor Expert Report (J. Moulton) | X | | X | |
| PEX 13051 | Jessica Moulton Video Interview | X | X | | |
| PEX 13052 | **RESERVED** | | | | |

### WILLIAM LANE

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 13053 | **RESERVED** | | | | |

### RAMIREZ / SOLIS FAMILY (PEX 14000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 14000 | **19-714-000224-000227**<br>Solis and Ramirez Photos | X | | X | |
| PEX 14001 | **RESERVED** | | | | |
| PEX 14002 | **19-714-000913-000919**<br>Photographs | X | | X | |
| PEX 14003 | **19-714-000920**<br>Video 1 | X | | X | |

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 14004** | **19-714-000921**<br>Video 2 | X | | X | |
| **PEX 14005** | **19-714-000922**<br>Video 3 | X | | X | |
| **PEX 14006** | **RESERVED** | | | | |
| **PEX 14007** | **RESERVED** | | | | |
| **PEX 14008** | **RESERVED** | | | | |

## JOAQUIN RAMIREZ

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 14009** | **19-714-000171-000194**<br>Connally Memorial Hospital Medical Records (Joaquin Ramirez) | X | | X | |
| **PEX 14010** | **19-714-000195-000221; 000650-000651**<br>Gonzaba Medical Group Medical Records (Joaquin Ramirez) | X | | X | |
| **PEX 14011** | **19-714-000648-000649**<br>Gonzaba Medical Group Billing Records (Joaquin Ramirez) | X | X | | |
| **PEX 14012** | **RESERVED** | | | | |
| **PEX 14013** | **19-714-000649-000695**<br>Atascosa Health Center Medical Records (Joaquin Ramirez) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 14014** | **19-714-000696**<br>Atascosa Health Center Billing Records (Joaquin Ramirez) | X | X | | |
| **PEX 14015** | **19-714-000697-000698**<br>Connally Memorial Medical Center Billing Records (Joaquin Ramirez) | X | X | | |
| **PEX 14016** | **19-714-001796-001800 (Jramirez000001-19)**<br>The Center for Hope & Healing (DEF DWQ) Medical Records (Joaquin Ramirez) | X | | X | |
| **PEX 14017** | **19-714-001062**<br>Dissanaike Report (Joaquin Ramirez) | X | | X | |
| **PEX 14018** | **19-714-001801-001803**<br>Dissanaike Report (Ramirez) Updated 2-22-21 | X | | X | |
| **PEX 14019** | **19-714-001108-001141**<br>Fairchild LCP Report (Joaquin Ramirez) | X | | X | |
| **PEX 14020** | **19-714-001211-001216**<br>Feltoon Report (Joaquin Ramirez) | X | | X | |
| **PEX 14021** | Joaquin Ramirez Form 95 | X | | X | |
| **PEX 14022** | **19-714-001235-001281**<br>Gonzales Life Care Plan (Joaquin Ramirez) | X | | X | |
| **PEX 14023** | **19-714-001869**<br>Illustration of Injuries (Joaquin Ramirez) | X | | X | |

ROSANNE SOLIS

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 14024 | **19-714-000001-000008**<br>Acadian Ambulance Medical Records (Rosanne Solis) | X | | X | |
| PEX 14025 | **19-714-000009-000045**<br>Connally Memorial Hospital Medical Records (Rosanne Solis) | X | | X | |
| PEX 14026 | **19-714-000046-000071**<br>Gonzaba Medical Group Medical Records (Rosanne Solis) | X | | X | |
| PEX 14027 | **19-714-000072-000137**<br>South Texas Spinal Clinic Medical Records (Rosanne Solis) | X | | X | |
| PEX 14028 | **19-714-000138-000170**<br>Camino Real Medical Records (Rosanne Solis) | X | | X | |
| PEX 14029 | **19-714-000230-000231**<br>Connally Memorial Medical Center Medical Records (Rosanne Solis), plus imaging CD | X | | X | |
| PEX 14030 | **19-714-000234-000315**<br>Connally Memorial Medical Center Medical Records (Rosanne Solis) | X | | X | |
| PEX 14031 | **19-714-000316-000317**<br>Connally Memorial Medical Center Billing Records (Rosanne Solis) | X | X | | |
| PEX 14032 | **19-714-000318**<br>Acadian Ambulance Service Billing Records (Rosanne Solis) | X | X | | |
| PEX 14033 | **19-714-000323-000334**<br>Acadian Ambulance Service Medical Records (Rosanne Solis) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 14034 | **19-714-000335**<br>Camino Real of Floresville Billing Records (Rosanne Solis) | X | X | | |
| PEX 14035 | **19-714-000338-000521**<br>Camino Real of Floresville Medical Records (Rosanne Solis) | X | | X | |
| PEX 14036 | **19-714-000522**<br>Gonzaba Medical Group Billing Records (Rosanne Solis) | X | X | | |
| PEX 14037 | **19-714-000526-000553**<br>Gonzaba Medical Group Medical Records (Rosanne Solis) | X | | X | |
| PEX 14038 | **19-714-000554-000556**<br>South Texas Spinal Clinic Billing Records (Rosanne Solis) | X | X | | |
| PEX 14039 | **19-714-000557-000640**<br>South Texas Spinal Clinic Medical Records (Rosanne Solis) | X | | X | |
| PEX 14040 | **19-714-000641-000647**<br>University Hospital Billing Records (Rosanne Solis) | X | X | | |
| PEX 14041 | **19-714-000700**<br>University Hospital Radiology Records (Rosanne Solis) | X | | X | |
| PEX 14042 | **19-714-000703-000912**<br>University Hospital Medical Records (Rosanne Solis) | X | | X | |
| PEX 14043 | **19-714-000932-001061**<br>MR Wellmed at Pecan Valley Medical Records (Rosanne Solis) | X | | X | |
| PEX 14044 | **19-714-001760-001781 (RS000001-22)**<br>The Center for Hope & Healing (DEF DWQ) Medical Records (Rosanne Solis) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 14045 | **19-714-001282-001340**<br>Gonzales Life Care Plan (Rosanne Solis) | X | | X | |
| PEX 14046 | **19-714-001142-001187**<br>Fairchild LCP Report (Rosanne Solis) | X | | X | |
| PEX 14047 | **19-714-001217-001222**<br>Feltoon Report (Rosanne Solis) | X | | X | |
| PEX 14048 | Rosanne Solis Form 95 | X | | X | |
| PEX 14049 | **19-714-001063-001064**<br>Dissanaike Report (Rosanne Solis) | X | | X | |
| PEX 14050 | **19-714-001804-001806**<br>Dissanaike Report (Solis) Updated 2-20-21 | X | | X | |
| PEX 14051 | **19-714-001807-001827**<br>Gonzales – Solis Depo Review | X | | X | |
| PEX 14052 | **19-714-001828-001865**<br>Gonzales – Solis progress notes & Questionnaire | X | | X | |
| PEX 14053 | **19-714-001868**<br>Illustration of Injuries (Rosanne Solis) | X | | X | |

## RODRIGUEZ FAMILY (PEX 15000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 15000 | **18-1151-002328**<br>Rodriguez Family Video | X | | X | |
| PEX 15001 | **RESERVED** | | | | |

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 15002** | **RESERVED** | | | | |
| **PEX 15003** | **RESERVED** | | | | |
| **PEX 15004** | **RESERVED** | | | | |

### ESTATE OF RICARDO RODRIGUEZ

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 15005** | **18-1151-1970-1978** <br> Dr. Gwin Report | X | | X | |
| **PEX 15006** | **18-1151-1978** <br> Medical Illustration re Ricardo Rodriguez | X | | X | |
| **PEX 15007** | **18-1151-1178** <br> Death Certificate of Richard Rodriguez | X | | X | |
| **PEX 15008** | **18-1151-1179** <br> Funeral Purchase Agreement/ Funeral Invoice of Richard Rodriguez | X | | X | |
| **PEX 15009** | **18-1151- 1150-1169** <br> Photographs of Funeral Guest Book | X | | X | |
| **PEX 15010** | **18-1151-1170-1171** <br> Obituary of Richard Rodriguez | X | | X | |
| **PEX 15011** | **18-1151-1172** <br> Photograph of Prayer Card from funeral of Richard Rodriguez | X | | X | |
| **PEX 15012** | **18-1151-1754- 1758** <br> Photographs of Funeral | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 15013 | **18-1151-1759**<br>Photograph of gravesite of Richard Rodriguez | X | | X | |
| PEX 15014 | **18-1151-1760-1771**<br>Photographs of Family Memorial of Richard Rodriguez | X | | X | |
| PEX 15015 | **18-1151-1209-1216**<br>Photographs of crosses for victims placed at Church | X | | X | |
| PEX 15016 | **18-1151-1112-1143**<br>Family Photographs<br>1116, 1118, 1119, 1121, 1122, 1124, 1131-1142 (Regina Amador Wedding); 1115 (Regina Amador High School Graduation); 1123 (Regina Amador & Richard Rodriguez in Hospital); 1127 (Regina Amador, Richard Rodriguez and Regina Amador's son); 1133 (Richard Rodriguez and Regina Amador at Regina Amador's Wedding); 1117 (Richard Rodriguez); 1143 (Collage of photos) | X | | X | |
| PEX 15017 | **18-1151-1197, 1201, 1988**<br>Family Photographs | X | | X | |
| PEX 15018 | **18-1151-1113, 1195, 1196, 1198, 1199, 1202, 1203-1205**<br>Photographs of Richard Rodriguez and his Brothers and Sisters | X | | X | |
| PEX 15019 | **18-1151-1128, 1200, 1206, 1207**<br>Photographs of Richard and Theresa at their wedding | X | | X | |
| PEX 15020 | **18-1151-1208**<br>Photograph from Wedding of Jose and Guadalupe Rodriguez | X | | X | |
| PEX 15021 | **18-1151-1173, 1175-1177**<br>Photographs of items on Richard Rodriguez at time of his untimely death | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 15022** | **18-1151-1987**<br>Photograph of Jose and Guadalupe Rodriguez | X | | X | |
| **PEX 15023** | **18-1151-1144**<br>FBI Receipt for Property of Richard Rodriguez | X | | X | |
| **PEX 15024** | **18-1151-1174**<br>Photograph of Wristband given to Regina Amador by Investigating Personnel | X | | X | |
| **PEX 15025** | **18-1151-1145-1146**<br>Letter from Gov. Greg Abbott | X | | X | |
| **PEX 15026** | **RESERVED** | | | | |
| **PEX 15027** | **RESERVED** | | | | |
| **PEX 15028** | **18-1151-1193**<br>Letters of Independent Administration appointing Regina Amador | X | | X | |
| **PEX 15029** | **18-1151-1752-1753**<br>Richard Rodriguez 64th Birthday Photographs | X | | X | |
| **PEX 15030** | **18-1151-1752**<br>Photograph of Richard Rodriguez on 64th birthday | X | | X | |
| **PEX 15031** | **18-1151-1763**<br>Blow up of Photograph of Rodriguez Family at Memorial | X | | X | |
| **PEX 15032** | **18-1151-1764**<br>Blow up of Regina Amador, Jose and Guadalupe Rodriguez at gravesite of Richard Rodriguez | X | | X | |
| **PEX 15033** | **18-1151-1765**<br>Blow up of Photograph of Jose and Guadalupe at gravesite of Richard Rodriguez | X | | X | |

## ESTATE OF THERESE RODRIGUEZ

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| PEX 15034 | **18-944-000001-000002**<br>Therese Rodriguez Death Certificate | X | | X | |
| PEX 15035 | **18-944-000003**<br>Therese Rodriguez Funeral Expense | | | | |
| PEX 15036 | **18-944-000004-000005**<br>Therese Rodriguez Obituary | X | | X | |
| PEX 15037 | **18-944-000006-000015**<br>Therese Rodriguez Family Photos | X | | X | |
| PEX 15038 | **18-944-000016**<br>Photo Excerpted from News Article re Rodriguez Family Funeral | X | | X | |
| PEX 15039 | **18-944-000021-000022**<br>Letters of Independent Administration | X | | X | |
| PEX 15040 | **18-944-000099-000106**<br>Gwin Report | X | | X | |
| PEX 15041 | **18-944-000112**<br>Therese Rodriguez Illustration | X | | X | |

## REGINA AMADOR

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| PEX 15042 | **18-1151-1772-1795**<br>Children's Bereavement Center Records of Regina Amador and her children | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 15043** | **18-1151-2001-2065**<br>Stone Oak Urgent Care-Medical Records of Regina Amador | X | | X | |
| **PEX 15044** | **18-1151-1796-1799-1801, 1803, 1808, 1810-1817, 1822-1825, 1829-1830, 1833, 1839-1840-1845, 1857-1858, 1869, 1871**<br>Regina Amador Social Media | X | X | | |
| **PEX 15045** | **18-1151-1952-1957**<br>Feltoon Report re Regina Amador | X | | X | |

## RONALD RAMSEY, JR.

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 15046** | **18-944-000078-000088**<br>Sutton Report (Ronald Ramsey, Jr.) | X | | X | |

## GARY RAMSEY

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 15047** | **18-944-000067-000077**<br>Sutton Report (Gary Ramsey) | X | | X | |

**VIDAL FAMILY (PEX 16000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 16000 | **VIDAL 18-712-002615-2833**<br>Apollo Ambulance medical records | X | | X | |
| PEX 16001 | **VIDAL 18-712-000001-0004**<br>Apollo Ambulance billing records | X | X | | |
| PEX 16002 | **VIDAL 18-712-003262-6460**<br>Brooke Army Medical Center medical records | X | | X | |
| PEX 16003 | **VIDAL 18-712-012950, 18-712-012953-2982**<br>Brooke Army Medical Center billing records | X | X | | |
| PEX 16004 | **VIDAL 18-712-003169-3261**<br>Conviva Care Center Floresville Center medical records | X | | X | |
| PEX 16005 | **VIDAL 18-712-006483-6744**<br>Harry L. Chavez, MD medical records | X | | X | |
| PEX 16006 | **VIDAL 18-712-003166-003167**<br>Mobilexusa aka Trident Mobile Clinical Services medical records and radiology CD | X | | X | |
| PEX 16007 | **VIDAL 18-712-002058--2610**<br>Floresville Rehabilitation medical records | X | | X | |
| PEX 16008 | **VIDAL 18-712-013048-013065**<br>Floresville Rehabilitation billing records | X | X | | |
| PEX 16009 | **VIDAL 18-712-007727--9489**<br>Connally Memorial Medical Center medical records | X | | X | |
| PEX 16010 | **VIDAL 18-712-009504-9528**<br>Ecumenical Center medical records | X | | X | |
| PEX 16011 | **VIDAL 18-712-013045-013046**<br>Debt owed to US Treasury | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 16012 | Margarette Vidal Form 95 | X | | X | |
| PEX 16013 | **VIDAL 18-712-006745-6746**<br>Dissanaike report (Vidal) | X | | X | |
| PEX 16014 | **VIDAL 18-712-002983-2986**<br>Dissanaike updated report (Vidal) | X | | X | |
| PEX 16015 | **VIDAL 18-712-006790-6828**<br>Fairchild report | X | | X | |
| PEX 16016 | **VIDAL 18-712-006852-6857**<br>Feltoon report | X | | X | |
| PEX 16017 | **RESERVED** | | | | |
| PEX 16018 | **VIDAL 18-712-006870-6957**<br>Gonzales report | X | | X | |
| PEX 16019 | **VIDAL 18-712-013066**<br>Illustration of Injuries – Margarette Vidal | X | | X | |
| PEX 16020 | **VIDAL 18-712—2611-2612, 18-712-012987-013006, 18-712-006989**<br>Photographs | X | | X | |
| PEX 16021 | **RESERVED** | | | | |
| PEX 16022 | **RESERVED** | | | | |
| PEX 16023 | **RESERVED** | | | | |
| PEX 16024 | **RESERVED** | | | | |
| PEX 16025 | **RESERVED** | | | | |

## WARD FAMILY (PEX 17000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 17000** | **19-706-001112 - 001134**<br>Family Photographs | X | | X | |
| **PEX 17001** | **19-706-001135 – 001278**<br>Photographs of First Baptist Church Memorial | X | | X | |
| **PEX 17002** | **19-706-001486 – 001490**<br>Family Photographs | X | | X | |
| **PEX 17003** | **19-706-001970 – 001989**<br>Family Photographs | X | | X | |
| **PEX 17004** | **19-972-010567-010733**<br>Family Photos | X | | X | |
| **PEX 17005** | **19-706-001481 – 001481**<br>Facebook Post [R.T.] | X | | X | |
| **PEX 17006** | **19-289-000014-000016**<br>Marriage Certificate and License for Christopher Ward & JoAnn Lookingbill-Ward | X | | X | |
| **PEX 17007** | **RESERVED** | | | | |
| **PEX 17008** | **19-289-011289-011303**<br>Ward Family photos | X | | X | |
| **PEX 17009** | **RESERVED** | | | | |
| **PEX 17010** | **RESERVED** | | | | |
| **PEX 17011** | Chancie McMahan Form 95 | X | | X | |

# MINOR R.W.

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17012 | **19-289-000003**<br>Birth Certificate of R.W. | X | | X | |
| PEX 17013 | **19-289-000017**<br>SS Cards [R.W.] | X | | X | |
| PEX 17014 | **19-289-010382**<br>R.W. PT Video | X | | X | |
| PEX 17015 | **19-289-010383**<br>R.W. start of Removing Bullet Fragment | X | | X | |
| PEX 17016 | **19-289-010384**<br>R.W. Video Walking in the hospital | X | | X | |
| PEX 17017 | **19-289-010385-19-289-010551**<br>R.W. Family Photos | X | | X | |
| PEX 17018 | **19-972-011468**<br>McLane's Children Hospital Video One | X | | X | |
| PEX 17019 | **19-972-011469**<br>McLane's Children Hospital Video Two | X | | X | |
| PEX 17020 | **19-972-011470-011486**<br>McLane's Children Injury Photos | X | | X | |
| PEX 17021 | Roman Xray Exhibits to Deposition | X | | X | |
| PEX 17022 | **19-972-00001-00003**<br>Wilson County District 2 Emergency Billing Records [R.W.] | X | X | | |
| PEX 17023 | **19-289-000370-000382; 19-972-07488-07490**<br>Air Methods Billing for R.W. | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17024 | **19-289-000383-000392; 19-972-07491-07500**<br>Air Methods Medical for R.W. | X | | X | |
| PEX 17025 | **19-289-000393-000395**<br>Center for Hope and Healing billing for R.W. | X | X | | |
| PEX 17026 | **19-289-000396-000408**<br>Center for Hope & Healing medical for R.W. | X | | X | |
| PEX 17027 | **19-289-000409-000410**<br>Center for Hope & Healing medical – updated for R.W. | X | | X | |
| PEX 17028 | **19-972-009852-009968; 19-289-009407-009523**<br>Center for Hope & Healing DWQ [R.W.] | X | | X | |
| PEX 17029 | **19-289-000411-000420**<br>Children's Rehab Institute billing for R.W. | X | X | | |
| PEX 17030 | **19-289-000421-000495**<br>Children's Rehab Institute medical for R.W. | X | | X | |
| PEX 17031 | **19-289-000496-000573**<br>Children's Rehab Institute medical II for R.W. | X | | X | |
| PEX 17032 | **19-289-000574-000655**<br>Children's Rehab Institute medical III for R.W. | X | | X | |
| PEX 17033 | **19-289-000656-000665**<br>Ecumenical Center – Medical Records [R.W.] | X | | X | |
| PEX 17034 | **19-289-000666-000667**<br>Pediatric Urology billing for R.W. | X | X | | |
| PEX 17035 | **19-289-000668-000673**<br>Texas Medicaid Itemization billing for R.W. | X | X | | |
| PEX 17036 | **19-289-000674-000781**<br>University Health System billing for R.W. | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17037 | **19-289-000782-008128**<br>University Health System – Medical Records [R.W.] | X | | X | |
| PEX 17038 | **19-289-008129-008208**<br>University Health Science Center billing for R.W. | X | X | | |
| PEX 17039 | **19-289-008209-008288**<br>University Health Science Center billing updated for R.W. | X | X | | |
| PEX 17040 | **19-289-009369-009406; 19-972-009186-009223**<br>Baylor Scott & White Healthcare – Medical Records [R.W.] | X | | X | |
| PEX 17041 | **RESERVED** | | | | |
| PEX 17042 | **19-289-009922-009951; 19-972-010367-010396 (RW000516-00545)**<br>Pediatric Urology of SA – Medical Records [R.W.] | X | | X | |
| PEX 17043 | **RESERVED** | | | | |
| PEX 17044 | **19-972-010740-010777**<br>Baylor Scott & White Medical Records [R.W.] | X | | X | |
| PEX 17045 | **19-972-010778-011450**<br>Baylor Scott & White Additional Medical [R.W.] | X | | X | |
| PEX 17046 | **19-972-011451-011467**<br>Baylor Scott & White Healthcare Billing [R.W.] | X | X | | |
| PEX 17047 | **19-972-010596-011268**<br>Baylor Scott & White Additional Medical [R.W.] | X | | X | |
| PEX 17048 | **19-972-07909-07910**<br>Methodist Hospital Radiology Records [R.W.] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17049 | **19-972-07510-07908**<br>Methodist Hospital Medical Records [R.W.] | X | | X | |
| PEX 17050 | **19-972-07501-07509**<br>Methodist Hospital Billing Records [R.W.] | X | X | | |
| PEX 17051 | **RESERVED** | | | | |
| PEX 17052 | **19-289-008611**<br>List of R.W. Procedures | X | X | | |
| PEX 17053 | **19-289-008612-008613; 19-972-008445**<br>Minor R.W. Illustration – Future Hip Surgery (Left Total Hip Arthroplasty) | X | X | | |
| PEX 17054 | **19-972-008444; 19-289-008613**<br>Minor R.W. Illustration – Injuries | X | | X | |
| PEX 17055 | **RESERVED** | | | | |
| PEX 17056 | **19-289-010552-010557**<br>Hanna Elementary Records Star Diagnostic Report [R.W.] | X | | X | |
| PEX 17057 | **19-289-009524-009730; 19-972-009969-010175**<br>Floresville ISD (Def DWQ) [R.W.] | X | | X | |
| PEX 17058 | **19-289-009731-009921**<br>LaVernia ISD (Def DWQ) [R.W.] | X | | X | |
| PEX 17059 | **19-972-010397-010556**<br>San Saba Elementary School (Def DWQ) [R.W.] | X | | X | |
| PEX 17060 | **19-289-000210-000237 (RW000325-000515)**<br>LaVernia ISD (Def DWQ) [R.W.] | X | | X | |
| PEX 17061 | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17062 | **19-289-008417-008423**<br>Psychological Evaluation medical from Dr. Feltoon for R.W. | X | | X | |
| PEX 17063 | **19-289-008436-008445**<br>Initial Vocational Assessment by Jacqueline Valencia Mendez for R.W. | X | | X | |
| PEX 17064 | **19-289-008793-008795; 19-972-008610-008612**<br>Supplemental Report by Jacqueline Valencia Mendez for R.W. | X | | X | |
| PEX 17065 | **RESERVED** | | | | |
| PEX 17066 | **RESERVED** | | | | |
| PEX 17067 | **19-972-008613-008616**<br>Mendez Supplemental Report dated February 9, 2021 with Reliance Materials Referenced in Report | X | | X | |
| PEX 17068 | **RESERVED** | | | | |
| PEX 17069 | **RESERVED** | | | | |
| PEX 17070 | **RESERVED** | | | | |
| PEX 17071 | **19-289-008454-008560; 19-972-008287-008393**<br>Dr. Roman Catastrophic Life Care Plan for R.W. (04/10/19) | X | | X | |
| PEX 17072 | **RESERVED** | | | | |
| PEX 17073 | **19-289-008651-008654; 19-972-008480-008483**<br>Additional Medical Records from Angel Roman for R.W. | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 17074** | **RESERVED** | | | | |
| **PEX 17075** | **19-289-008800-008863; 19-972-008682-008745** Additional Medical Records from Angel Roman for R.W. February 4, 2021 | | | | |
| **PEX 17076** | **RESERVED** | | | | |
| **PEX 17077** | **19-289-008294-008385** Assessment of the Future Life Care Plan Cost by Keith Fairchild, Ph.D. for R.W. | X | | X | |
| **PEX 17078** | **19-289-008655-008743; 19-972-008484-008572** Updated & Supplemental Assessment of the Future Life Care Plan Cost by Keith Fairchild, Ph.D. for R.W. 6-30-20 | X | | X | |
| **PEX 17079** | **RESERVED** | | | | |
| **PEX 17080** | **RESERVED** | | | | |
| **PEX 17081** | **RESERVED** | | | | |
| **PEX 17082** | **19-972-008446; 19-289-008617** Minor R.W. Illustration – Past Surgery | X | X | | |
| **PEX 17083** | S & A Medical Graphics LLC – Animation of Injuries to Minor R.W. *[Demonstrative Only]* | | | | |
| **PEX 17084** | **RESERVED** | | | | |
| **PEX 17085** | **RESERVED** | | | | |
| **PEX 17086** | **19-972-008447-008477** Fairchild Economic Loss Report [R.W.] | X | | X | |

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 17087** | **RESERVED** | | | | |
| **PEX 17088** | **RESERVED** | | | | |
| **PEX 17089** | **RESERVED** | | | | |
| **PEX 17090** | **RESERVED** | | | | |
| **PEX 17091** | **RESERVED** | | | | |
| **PEX 17092** | **RESERVED** | | | | |

## CHANCIE MCMAHAN

| EX# | DESCRIPTION | O F F | O B J | A D M | DATE |
|---|---|---|---|---|---|
| **PEX 17093** | **19-972-009237-009851** Baylor Scott & White Hospital (DEFENDANT DWQ) – C. McMahan MEDICAL | X | | X | |
| **PEX 17094** | **19-972-009224-009236** Baylor Scott & White [Exec DWQ] – C. McMahan – MEDICAL | X | | X | |
| **PEX 17095** | **19-972-008241-008246** Feltoon Report (C. McMahan) | X | | X | |

# CHRISTOPHER WARD

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 17096** | **19-289-008411-008416**<br>Psychological Evaluation medical from Dr. Feltton for Christopher Ward | X | | X | |
| **PEX 17097** | **RESERVED** | | | | |
| **PEX 17098** | **19-289-000238-000256**<br>2013 Tax Records for Christopher Ward | X | | X | |
| **PEX 17099** | **19-289-000257-000269**<br>2014 Tax Records for Christopher Ward | X | | X | |
| **PEX 17100** | **19-289-000270-000299**<br>2015 Tax Records for Christopher Ward | X | | X | |
| **PEX 17101** | **19-289-000300-000341**<br>2016 Tax Records for Christopher Ward | X | | X | |
| **PEX 17102** | **19-289-00342-000369**<br>2017 Tax Records for Christopher Ward | X | | X | |
| **PEX 17103** | **19-289-010112-010146**<br>Dr. Becky Davenport Medical for Christopher Ward | X | | X | |
| **PEX 17104** | **19-289-010147-010374**<br>Laurel Ridge Treatment Center Medical for Christopher Ward | X | | X | |
| **PEX 17105** | **19-289-008787-008792**<br>Sandra K Flemming Medical for Christopher Ward | X | | X | |
| **PEX 17106** | **19-289-008779-008786**<br>Camino Real Community Service Center Medical for Christopher Ward | X | | X | |
| **PEX 17107** | **RESERVED** | | | | |

## ESTATE OF JOANN WARD

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17110 | **19-289-00300-00341**<br>2016 Tax Records for JoAnn Ward | X | | X | |
| PEX 17111 | **19-289-000002**<br>Birth Certificate of JoAnn Ward | X | | X | |
| PEX 17112 | **19-289-000005**<br>Death Certificate of JoAnn Ward | X | | X | |

## ESTATE OF B.W.

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17113 | **19-289-000001**<br>Birth Certificate of B.W. | X | | X | |
| PEX 17114 | **19-289-000004**<br>Certificate of Death B.W. | X | | X | |

## ESTATE OF E.G.

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17115 | **19-706-001358 - 001361**<br>Funeral Home Documents [E.G.] | X | | X | |
| PEX 17116 | **19-706-001364 - 001465**<br>University Health System Medical Records [E.G.] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17117 | **19-706-001466 - 001480**<br>University Health System Billing Records [E.G.] | X | X | | |
| PEX 17118 | **19-706-001714 – 001722**<br>Gwin Report [E.G.] | X | | X | |
| PEX 17119 | **19-706-001729**<br>E.G. Medical Illustration | X | | X | |

**MINOR R.T.**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 17120 | **19-706-001491 - 001530**<br>The Ecumenical Center Counseling Records [R.T.] | X | | X | |
| PEX 17121 | **19-706-002946 – 002969**<br>The Center for Hope & Healing (Def DWQ) [R.T.] | X | | X | |
| PEX 17122 | **RT000025, RT000112**<br>Educational records [R.T.] | X | | X | |
| PEX 17123 | **19-706-001695 - 007101**<br>Dr. Feltoon, PhD – Expert Report on R.T. | X | | X | |
| PEX 17124 | **RESERVED** | | | | |
| PEX 17125 | **19-706-001767 - 001800**<br>Dr. Gonzales' Life Care Plan for R.T. | X | | X | |
| PEX 17126 | **19-706-001642-001666**<br>Present Value Calculation for R.T.'s Life Care Plan, with Rule 26 material | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 17127** | **RESERVED** | | | | |

## DALIA LOOKINGBILL

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 17128** | **19-706-001333 - 001334**<br>Prescription Records [Dalia Lookingbill] | X | | X | |
| **PEX 17129** | **19-706-001535 - 001618**<br>Van Winkle Medical Records [Dalia Lookingbill] | X | | X | |
| **PEX 17130** | **19-706-001990 – 002035**<br>Northshore Emergency Care Billing Records [Dalia Lookingbill] | X | X | | |
| **PEX 17131** | **19-706-002036 – 002041**<br>Northshore Emergency Care Medical Records [Dalia Lookingbill] | X | | X | |
| **PEX 17132** | **19-706-002411 - 002426**<br>Lloyd Van Winkle Billing Records [Dalia Lookingbill] | X | X | | |
| **PEX 17133** | **19-706-002427 - 002434**<br>South TX Radiology [Dalia Lookingbill] | X | | X | |
| **PEX 17134** | **19-706-002435 - 002449**<br>Medina Valley Family Practice Progress Notes [Dalia Lookingbill] | X | | X | |
| **PEX 17135** | **19-706-002450 - 002932**<br>Lloyd Van Winkle MD (Def DWQ) [Dalia Lookingbill] | X | | X | |
| **PEX 17136** | **19-706-002933 - 002945**<br>Lloyd Van Winkle MD (Def DWQ) [Dalia Lookingbill] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 17137** | **19-706-001690 – 001694**<br>Dr. Feltoon, PhD – Expert Report on Dalia Lookingbill | X | | X | |
| **PEX 17138** | **RESERVED** | | | | |
| **PEX 17139** | **19-706-001733 - 001766**<br>Dr. Gonzales' Life Care Plan for Dalia Lookingbill | X | | X | |
| **PEX 17140** | **19-706-001619-001641**<br>Present Value Calculation for Dalia Lookingbill's Life Care Plan, with Rule 26 material | X | | X | |

**WARDEN FAMILY (PEX 18000 SERIES)**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 18000** | **JRACEY-19-691-000108-000199**<br>Family Photographs [J. Racey] | X | | X | |
| **PEX 18001** | **ZPOSTON-19-691-003615-003616**<br>Obituary of Peggy Lynn (Stevens) Warden | X | | X | |
| **PEX 18002** | **RESERVED** | | | | |
| **PEX 18003** | **RESERVED** | | | | |
| **PEX 18004** | **RESERVED** | | | | |
| **PEX 18005** | **RESERVED** | | | | |
| **PEX 18006** | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 18007** | **RESERVED** | | | | |
| **PEX 18008** | **RESERVED** | | | | |

## ZACHARY POSTON

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 18009** | **RESERVED** | | | | |
| **PEX 18010** | **ZPOSTON-19-691-003667**<br>Video covering Zach Poston's High School Graduation | X | | X | |
| **PEX 18011** | **ZPOSTON-19-691-003668**<br>Video covering Zach Poston's walk across Graduation Stage | X | | X | |
| **PEX 18012** | Exhibits to Dr. Rohit Kapoor Deposition Designation | X | X | | |
| **PEX 18013** | Exhibit 2 to Dr. Mark Bagg Deposition Designation | X | | X | |
| **PEX 18014** | **ZPOSTON-19-691-000001-000013**<br>San Antonio Airlife Medical Records [Z. Poston] | X | | X | |
| **PEX 18015** | **ZPOSTON-19-691-000014-000018**<br>San Antonio Airlife Billing Records [Z. Poston] | X | X | | |
| **PEX 18016** | **ZPOSTON-19-691-000019-002741**<br>San Antonio Military Medical Ctr Medical Records [Z. Poston] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 18017 | **ZPOSTON-19-691-002742-002843**<br>Brooke Army Medical Services Billing Records [Z. Poston] | X | X | | |
| PEX 18018 | **ZPOSTON-19-691-002844-002866**<br>Currier MD Medical Records [Z. Poston] | X | | X | |
| PEX 18019 | **ZPOSTON-19-691-002867-002871**<br>Currier MD Billing Records [Z. Poston] | X | X | | |
| PEX 18020 | **ZPOSTON-19-691-002872-002881**<br>Hand Center of San Antonio Medical Records [Z. Poston] | X | | X | |
| PEX 18021 | **ZPOSTON-19-691-002882-002888**<br>Hand Center of San Antonio Billing Records [Z. Poston] | X | X | | |
| PEX 18022 | **ZPOSTON-19-691-003022-003301**<br>Advanced Home Health Services Medical Records [Z. Poston] | X | | X | |
| PEX 18023 | **ZPOSTON-19-691-003302-003319**<br>Advanced Home Health Services Billing Records [Z. Poston] | X | X | | |
| PEX 18024 | **ZPOSTON-19-691-003320-003450**<br>Connally Memorial Medical Center Medical Records [Z. Poston] | X | | X | |
| PEX 18025 | **ZPOSTON-19-691-003451-003468**<br>Connally Memorial Medical Center Billing Records [Z. Poston] | X | X | | |
| PEX 18026 | **ZPOSTON-19-691-003469-003484**<br>Currier MD (Updated) Medical Records [Z. Poston] | X | | X | |
| PEX 18027 | **ZPOSTON-19-691-003485-003489**<br>Currier MD (Updated) Billing Records [Z. Poston] | X | X | | |
| PEX 18028 | **ZPOSTON-19-691-003490-003505**<br>Dr. Rohit Kapoor Medical Records [Z. Poston] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 18029 | **ZPOSTON-19-691-003506-003515**<br>Quest Diagnostics Medical Records [Z. Poston] | X | | X | |
| PEX 18030 | **ZPOSTON-19-691- 003516-003521**<br>Quest Diagnostics Billing Records [Z. Poston] | X | X | | |
| PEX 18031 | **ZPOSTON-19-691-003678-003682**<br>Dr. Rohit Kapoor Billing Records [Z. Poston] | X | X | | |
| PEX 18032 | **ZPOSTON-19-691-004195-004202**<br>San Antonio Airlife (New State Affidavit) Billing Records [Z. Poston] | X | X | | |
| PEX 18033 | **ZPOSTON-19-691-004220-004228**<br>Bulow Orthotic and Prosthetic Solutions Medical Records [Z. Poston] | X | | X | |
| PEX 18034 | **ZPOSTON-19-691-004229-004233**<br>Bulow Orthotic and Prosthetic Solutions Billing Records [Z. Poston] | X | X | | |
| PEX 18035 | **ZPOSTON-19-691-004234-004271**<br>Southwest Rehabilitation Solutions Medical Records [Z. Poston] | X | | X | |
| PEX 18036 | **ZPOSTON-19-691-004272-004277**<br>Southwest Rehabilitation Solutions Billing Records [Z. Poston] | X | X | | |
| PEX 18037 | **ZPOSTON-19-691-004283-004335**<br>San Antonio Military Medical Ctr Radiological Records [Z. Poston] | X | | X | |
| PEX 18038 | **ZPOSTON-19-691-004677-004844**<br>Currier MD (DEF DWQ) Medical Records [Z. Poston] | X | | X | |
| PEX 18039 | **ZPOSTON-19-691- 005076-005104**<br>The Hand Center of SA (DEF DWQ) Medical Records [Z. Poston] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 18040** | **ZPOSTON-19-691- 005105-007687** <br> Brooke Army Medical Center (Informal) Medical Records [Z. Poston] | X | | X | |
| **PEX 18041** | **ZPOSTON-19-691- 007688-007695** <br> Brooke Army Medical Center (Informal) Billing Records [Z. Poston] | X | X | | |
| **PEX 18042** | **ZPOSTON-19-691-007700-00007711** <br> The Hand Center of San Antonio (Updated) Medical Records [Z. Poston] | X | | X | |
| **PEX 18043** | **ZPOSTON-19-691-007714-007717** <br> Neurology Consultants of San Antonio Billing Records [Z. Poston] | X | X | | |
| **PEX 18044** | **ZPOSTON-19-691-007718-007739** <br> Neurology Consultants of San Antonio Medical Records [Z. Poston] | X | | X | |
| **PEX 18045** | **ZPOSTON-19-691-002889-003021** <br> La Vernia High School Academic Records [Z. Poston] | X | | X | |
| **PEX 18046** | **ZPOSTON-19-691-004845-005075** <br> La Vernia Primary School [DEF DWQ] Academic Records [Z. Poston] | X | | X | |
| **PEX 18047** | **ZPOSTON-19-691-003684-003720** <br> Casenave Report [Z. Poston] | X | | X | |
| **PEX 18048** | **ZPOSTON-19-691-0003773-003775** <br> Dissanaike Report [Z. Poston] | X | | X | |
| **PEX 18049** | **ZPOSTON-19-691-003669-003677** <br> Connally Memorial Medical Ctr (Rad) [Z. Poston] | X | | X | |
| **PEX 18050** | **ZPOSTON-19-691-003942-003947** <br> Feltoon Report [Z. Poston] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 18051 | **ZPOSTON-19-691-003960-004061**<br>Gonzales Life Care Plan [Z. Poston] | X | | X | |
| PEX 18052 | **ZPOSTON-19-691-004062-004063**<br>Gonzales Medical Narrative [Z. Poston] | X | | X | |
| PEX 18053 | **ZPOSTON-19-691-004095-004173**<br>Fairchild LCP Present Value Economics (Updated) Report [Z. Poston] | X | | X | |
| PEX 18054 | **ZPOSTON-19-691-004174-004194**<br>Fairchild Earnings Present Value Economics (Updated) Report [Z. Poston] | X | | X | |
| PEX 18055 | **ZPOSTON-19-691-007696-007699**<br>Dissanaike (Updated) Report [Z. Poston] | X | | X | |
| PEX 18056 | **ZPOSTON-19-691-003522-003576**<br>Injury Photographs [Z. Poston] | X | | X | |
| PEX 18057 | **ZPOSTON-19-691-004278-004282**<br>More Photographs [Z. Poston] | X | | X | |

## ESTATE OF PEGGY WARDEN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 18058 | **PWARDEN-19-691-000001**<br>Death Certificate [P. Warden] | X | | X | |
| PEX 18059 | **PWARDEN-19-691-000012**<br>Letters Testamentary [P. Warden] | X | | X | |
| PEX 18060 | **PWARDEN-19-691-000046-000430**<br>Estate Documentation [P. Warden] | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 18061 | **PWARDEN-19-691-000269-000304**<br>Casenave Report [P. Warden] | X | | X | |
| PEX 18062 | **PWARDEN-19-691-000357-000364**<br>Fairchild Earnings Present Value Economics Report [P. Warden] | X | | X | |
| PEX 18063 | **PWARDEN-19-691-000388-000395**<br>Gwin Report [P. Warden] | X | | X | |
| PEX 18064 | **PWARDEN-19-691-000013-000020**<br>2012 Tax Return [P. Warden] | X | | X | |
| PEX 18065 | **PWARDEN-19-691-000021-000026**<br>2014 Tax Return [P. Warden] | X | | X | |
| PEX 18066 | **PWARDEN-19-691-000027-000034**<br>2015 Tax Return [P. Warden] | X | | X | |
| PEX 18067 | **PWARDEN-19-691-000035-000043**<br>2016 Tax Return [P. Warden] | X | | X | |
| PEX 18068 | **PWARDEN-19-691-000044-000045**<br>Social Security Earnings Summary [P. Warden] | X | | X | |

**JENNIFER RACEY**

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 18069 | **JRACEY-19-691-000001**<br>Birth Certificate [J. Racey] | X | | X | |
| PEX 18070 | **JRACEY-19-691-000002**<br>Death Certificate [P. Warden] | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 18071 | **JRACEY-19-691-000296-000301**<br>Feltoon Report [J. Racey] | X | | X | |
| PEX 18072 | **JRACEY-19-691-000046-000107**<br>Facebook Activity [J. Racey] | X | X | | |

## WORKMAN FAMILY (PEX 19000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19000 | **19-1301-000129-000132; 19-1481-000079-000082; Kworkman-19-953-000189-000194**<br>Workman Family Photos | X | | X | |
| PEX 19001 | **MHARRIS-19-705-009196**<br>Engagement Video – M. Harris & K. Workman | X | | X | |
| PEX 19002 | **KWORKMAN-19-705-000074-000077**<br>Morgan & Kyle Pre-Injury Photos | X | | X | |
| PEX 19003 | **19-1481-000098-000099**<br>Colbey Workman Facebook Post 11062017 | X | X | | |
| PEX 19004 | **RESERVED** | | | | |
| PEX 19005 | **RESERVED** | | | | |
| PEX 19006 | **RESERVED** | | | | |
| PEX 19007 | **RESERVED** | | | | |
| PEX 19008 | **RESERVED** | | | | |

## JULIE WORKMAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 19009** | **Jworkman-19-953-000001**<br>Center for Healing & Hope of South Texas – Julie Workman | X | | X | |
| **PEX 19010** | **Jworkman-19-953-000002-000009**<br>Ticknor Report (Julie Workman 7.23.18) | X | | X | |
| **PEX 19011** | **Jworkman-19-953-000010-000019**<br>Ticknor Report (Julie Workman 12.19.19) | X | | X | |
| **PEX 19012** | **Jworkman-19-953-000043**<br>Julie Workman Video Statement | X | X | | |
| **PEX 19013** | **Jworkman-19-953-000089-000142 (JulieW000001-54)**<br>The Center for Hope & Healing (DEF DWQ) [M] – J. Workman | X | | X | |
| **PEX 19014** | **RESERVED** | | | | |
| **PEX 19015** | **RESERVED** | | | | |

## KIP WORKMAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 19016** | **Kworkman-19-953-000001**<br>Center for Healing & Hope of South Texas – Kip Workman | X | | X | |
| **PEX 19017** | **Kworkman-19-953-000002-000008**<br>Ticknor Report (Kip Workman 7.24.18) | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19018 | **Kworkman-19-953-000032-000039**<br>Ticknor Report (Kip Workman 12.19.19) | X | | X | |
| PEX 19019 | **Kworkman-19-953-000040**<br>Kip Workman Video Statement | X | X | | |
| PEX 19020 | **RESERVED** | | | | |
| PEX 19021 | **Kworkman-19-953-000071-000188 (KipW000001-118)**<br>The Center for Hope & Healing (DEF DWQ) [M] – Kip Workman | X | | X | |

## KRIS WORKMAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19022 | **19-506-006855-006861**<br>Kris Workman Injury Photos | X | | X | |
| PEX 19023 | **19-506-003574**<br>Kris Workman Video Statement, 1 of 2 | X | X | | |
| PEX 19024 | **19-506-003575**<br>Kris Workman Video Statement, 2 of 2 | X | X | | |
| PEX 19025 | **19-506-002827-002835**<br>Ticknor Report – Kris Workman [6.10.18] | X | | X | |
| PEX 19026 | **19-506-003462-003471**<br>Ticknor Expert Report – Kris Workman [12.19.19] | X | | X | |
| PEX 19027 | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19028 | **19-506-002836-002903**<br>Bagwell-Altman Life Care Plan – Kris Workman | X | | X | |
| PEX 19029 | **19-506-002904-002911**<br>Life Care Cost Analysis – Kris Workman | X | | X | |
| PEX 19030 | **RESERVED** | | | | |
| PEX 19031 | **19-506-003682-003752**<br>RPC Formula Review – Kris Workman | X | | X | |
| PEX 19032 | **19-506-003495**<br>Kris Workman Illustration | X | | X | |
| PEX 19033 | **19-506-003499-003500**<br>Best Report – Kris Workman | X | | X | |
| PEX 19034 | **19-506-003510-003516**<br>Marini Report – Kris Workman | X | | X | |
| PEX 19035 | **19-506-006843-006849**<br>Marini Amended Report – Kris Workman | X | | X | |
| PEX 19036 | **19-506-003565-003573**<br>Hubbard Report – Kris Workman | X | | X | |
| PEX 19037 | **RESERVED** | | | | |
| PEX 19038 | **RESERVED** | | | | |
| PEX 19039 | **RESERVED** | | | | |
| PEX 19040 | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19041 | **19-506-003765-003769**<br>Marini Reference Materials – Kris Workman | X | X | | |
| PEX 19042 | **19-506-003770-003777**<br>Bagwell-Altman Supplemental LCP – Kris Workman | X | | X | |
| PEX 19043 | **19-506-003753**<br>USBLS Benefits Data – Kris Workman | X | X | | |
| PEX 19044 | **19-506-000001-001390**<br>Brooke Army Medical Center / San Antonio Military Medical Center – Kris Workman | X | | X | |
| PEX 19045 | **19-506-001391-001546**<br>University Hospital Billing Records – Kris Workman | X | X | | |
| PEX 19046 | **19-506-001547-002819**<br>University Hospital Medical Records (Kris Workman) | X | | X | |
| PEX 19047 | **RESERVED** | | | | |
| PEX 19048 | **RESERVED** | | | | |
| PEX 19049 | **19-506-003042-003153**<br>UT Health Summaries – Kris Workman | X | | X | |
| PEX 19050 | **RESERVED** | | | | |
| PEX 19051 | **19-506-003284-003380**<br>University Health System [M] (Kris Workman 12.17.19) | X | | X | |
| PEX 19052 | **19-506-003381-003404**<br>University Health System Billing Records (Kris Workman 12.17.19) | X | X | | |
| PEX 19053 | **19-506-002825-002826**<br>Willingham Report – Kris Workman | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 19054** | **19-506-003778-005128 (KrisW000014-1364)**<br>University Health Sys (DEF DWQ) [M] – Kris Workman | X | | X | |
| **PEX 19055** | **19-506-005129-006356 (KrisW001365-2592)**<br>Brooke Army Medical Center [M-Informal] – Kris Workman | X | | X | |
| **PEX 19056** | **19-506-006357-006579 (KrisW002593-002803)**<br>Rackspace Employment Records – Kris Workman | X | | X | |
| **PEX 19057** | **19-506-006580-006590 (KrisW002804-002814)**<br>Brooke Army Medical Center – Kris Workman | X | | X | |
| **PEX 19058** | **19-506-006591-006688 (KrisW002815-2912)**<br>University Health System [M] – Kris Workman | X | | X | |
| **PEX 19059** | **19-506-006689 (KrisW002913)**<br>South TX PM&R Group Prescription – Kris Workman | X | | X | |
| **PEX 19060** | **19-506-006690-006710 (KrisW002914-2934)**<br>Christopher Ticknor, MD Report – Kris Workman | X | | X | |
| **PEX 19061** | **19-506-006711-006748 (KrisW002935-2972)**<br>South TX PM&R Group – Kris Workman | X | | X | |
| **PEX 19062** | **19-506-006749-006842**<br>UTHSCSA – Kris Workman | X | X | | |
| **PEX 19063** | **19-506-003653-003658**<br>2013-2018 W-2s (Kris Workman – Rackspace) | X | | X | |
| **PEX 19064** | **RESERVED** | | | | |

## COLBEY WORKMAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19065 | **19-1481-000001-000005**<br>Ticknor Report (Colbey Workman) | X | | X | |
| PEX 19066 | **19-1481-000029**<br>Colbey Workman Video Statement | X | X | | |
| PEX 19067 | **19-1481-000052-000078 (ColbeyW000017-43)**<br>Connally Memorial Med Center (DEF DWQ) - C. Workman | X | | X | |
| PEX 19068 | **RESERVED** | | | | |

## MINOR E.W.

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19069 | **19-1301-000001-000009**<br>Murphey Report (E.W.) | X | | X | |
| PEX 19070 | **19-1301-000074-000127 (EW000014-67)**<br>Lifegate Christian School Academic Records (DEF DWQ) – E.W. | X | | X | |
| PEX 19071 | **RESERVED** | | | | |
| PEX 19072 | **RESERVED** | | | | |

## KYLE WORKMAN

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19073 | **KWORKMAN-19-705-000001-000007**<br>Ticknor Report [Kyle Workman 7.24.18] | X | | X | |
| PEX 19074 | **KWORKMAN-19-705-000008-000015**<br>Ticknor Report [Kyle Workman 12.19.19] | X | | X | |
| PEX 19075 | **KWORKMAN-19-705-000039**<br>Kyle Workman Video Statement | X | X | | |
| PEX 19076 | **KWORKMAN-19-705-000040**<br>Terry Davis Report – Kyle Workman | X | | X | |
| PEX 19077 | **RESERVED** | | | | |
| PEX 19078 | **MHARRIS-19-705-001138-001175 (KyleW000001-38)**<br>The Center for Hope & Healing (DEF DWQ) [M] – Kyle Workman | X | | X | |

## MORGAN HARRIS (WORKMAN)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19079 | **MHARRIS-19-705-008765**<br>Krav Maga International Close-up – M. Harris | X | | X | |
| PEX 19080 | **MHARRIS-19-705-008766**<br>Krav Maga Certification – M. Harris | X | | X | |
| PEX 19081 | **MHARRIS-19-705-008767**<br>1.2017 After the throw – M. Harris | X | | X | |
| PEX 19082 | **MHARRIS-19-705-008768**<br>1.2017 Martial Arts Practice – M. Harris | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19083 | **MHARRIS-19-705-008769**<br>9.2017 With Martial Arts Students – M. Harris | X | | X | |
| PEX 19084 | **MHARRIS-19-705-008770**<br>2017 Teaching – M. Harris | X | | X | |
| PEX 19085 | **MHARRIS-19-705-008771**<br>Dancing Video 1 – M. Harris | X | | X | |
| PEX 19086 | **MHARRIS-19-705-008772**<br>Dancing Video 2 – M. Harris | X | | X | |
| PEX 19087 | **MHARRIS-19-705-009197**<br>Morgan Harris Photo | X | | X | |
| PEX 19088 | **MHARRIS-19-705-008781-008814**<br>Dr. Todd Report [M. Harris] | X | | X | |
| PEX 19089 | **MHARRIS-19-705-009198-009199**<br>Dr. Todd Suppl Report [M. Harris] | X | | X | |
| PEX 19090 | **MHARRIS-19-705-000720-000723**<br>Ticknor Report – M. Harris [12.19.19] | X | | X | |
| PEX 19091 | **MHARRIS-19-705-000724-000730**<br>Marini Report – M. Harris | X | | X | |
| PEX 19092 | **MHARRIS-19-705-000735-000738**<br>Willingham Report – M. Harris | X | | X | |
| PEX 19093 | **MHARRIS-19-705-000754-000761**<br>Hubbard Report – M. Harris | X | | X | |
| PEX 19094 | **MHARRIS-19-705-000857-000896**<br>Amended Life Care Plan – M. Harris | X | | X | |
| PEX 19095 | **MHARRIS-19-705-008678-008736**<br>ECP Baby Food Staff Report | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 19096** | **RESERVED** | | | | |
| **PEX 19097** | **MHARRIS-19-705-001015-001107**<br>2018 Federal Income Tax Return – M. Harris | X | | X | |
| **PEX 19098** | **MHARRIS-19-705-001108-001110**<br>2017 Federal Tax Transcript – M. Harris | X | | X | |
| **PEX 19099** | **RESERVED** | | | | |
| **PEX 19100** | **MHARRIS-19-705-001119-001122**<br>Hubbard Suppl Report – M. Harris | X | | X | |
| **PEX 19101** | **RESERVED** | | | | |
| **PEX 19102** | **MHARRIS-19-705-001124**<br>Table 6. Life table for white females United States, 2015 (National Vital Statistics Reports, Vol. 67, No. 7, November 13, 2018) | X | X | | |
| **PEX 19103** | **RESERVED** | | | | |
| **PEX 19104** | **MHARRIS-19-705-001126-001131**<br>Marini Reference Materials – M. Harris | X | X | | |
| **PEX 19105** | **RESERVED** | | | | |
| **PEX 19106** | **MHARRIS-19-705-000001-000107**<br>Dr. Shriner / Aidia Individualized Care Medical Records 7.19 – M. Harris | X | | X | |
| **PEX 19107** | **MHARRIS-19-705-000108-000110**<br>Dr. Shriner / Aidia Individualized Care Billing Records 7.19 – M. Harris | X | X | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 19108** | **MHARRIS-19-705-000111-000231**<br>Magenta Health Medical Records – M. Harris | X | | X | |
| **PEX 19109** | **RESERVED** | | | | |
| **PEX 19110** | **MHARRIS-19-705-000280**<br>Life Essentials Chiropractic & Wellness Center Receipt – M. Harris | X | X | | |
| **PEX 19111** | **MHARRIS-19-705-000281-000299**<br>Neurology Institute of San Antonio Billing Records – M. Harris | X | X | | |
| **PEX 19112** | **MHARRIS-19-705-000300-000328**<br>LabCorp Billing Records – M. Harris | X | X | | |
| **PEX 19113** | **MHARRIS-19-705-000329-000347**<br>University Billing Records – M. Harris | X | X | | |
| **PEX 19114** | **MHARRIS-19-705-000348-000350**<br>Acadian Billing Records – M. Harris | X | X | | |
| **PEX 19115** | **MHARRIS-19-705-000351**<br>UT Medicine Billing Records – M. Harris | X | X | | |
| **PEX 19116** | **MHARRIS-19-705-000352**<br>Connally Memorial Medical Center Billing Records – M. Harris | X | X | | |
| **PEX 19117** | **MHARRIS-19-705-000353**<br>Emergency Physicians Billing Records – M. Harris | X | X | | |
| **PEX 19118** | **MHARRIS-19-705-000354-000359**<br>Stric Billing Records – M. Harris | X | X | | |
| **PEX 19119** | **MHARRIS-19-705-000360-000382**<br>Dr. Shriner Medical Records 12.19 – M. Harris | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19120 | **MHARRIS-19-705-000383-000438**<br>Arnold B. Vardiman, MD [Medical & Billing Records] – M. Harris | X | | X | |
| PEX 19121 | **MHARRIS-19-705-000439-000468**<br>Aidia Individualized Care [Medical & Billing Records] – M. Harris | X | | X | |
| PEX 19122 | **MHARRIS-19-705-000469-000557**<br>Neurology Institute of San Antonio [Updated Medical & Billing Records] – M. Harris | X | | X | |
| PEX 19123 | **MHARRIS-19-705000558-000561**<br>Connally Memorial Medical Center Radiology Records – M. Harris | X | | X | |
| PEX 19124 | **MHARRIS-19-705-000562-000582**<br>Neurology Institute of San Antonio EMG Report – M. Harris | X | | X | |
| PEX 19125 | **MHARRIS-19-705-000583-000632**<br>Connally Memorial Medical Center Medical Records – M. Harris | X | | X | |
| PEX 19126 | **MHARRIS-19-705-000634-000656**<br>University Hospital Medical & Billing Records – M. Harris [ER] | X | | X | |
| PEX 19127 | **MHARRIS-19-705-000657-000719**<br>Gonzales Life Care Plan – M. Harris | X | | X | |
| PEX 19128 | **MHARRIS-19-705-000910**<br>Morgan Harris-Workman Video Statement | X | X | | |
| PEX 19129 | **MHARRIS-19-705-000911**<br>Lincoln Counseling Report – M. Harris | X | | X | |
| PEX 19130 | **RESERVED** | | | | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| **PEX 19131** | **MHARRIS-19-705-000924-000933**<br>Sean Connolly Medical Records – M. Harris | X | | X | |
| **PEX 19132** | **MHARRIS-19-705-000934-000996**<br>Pat Lincoln Medical Records – M. Harris | X | | X | |
| **PEX 19133** | **MHARRIS-19-705-001137**<br>2021.01.20 Anette Scott MD Psychiatry Billing Stmt – M. Harris | X | X | | |
| **PEX 19134** | **MHARRIS-19-705-001176-001188 (HM001317-1329)**<br>Dr. Alex Willingham [DEF Exec DWQ] [M] – M. Harris | X | | X | |
| **PEX 19135** | **MHARRIS-19-705-001189-001468 (HM001330-1609)**<br>Ticknor Report w-Various Med Recs – M. Harris | X | | X | |
| **PEX 19136** | **MHARRIS-19-705-001469-001480 (HM001610-1621)**<br>South TX PMR Group Forms – M. Harris | X | | X | |
| **PEX 19137** | **MHARRIS-19-705-001481-001517 (MH000001-37)**<br>The Center for Hope & Healing (DEF DWQ) [M] – M. Harris | X | | X | |
| **PEX 19138** | **MHARRIS-19-705-001518-001619 (MH000038-139)**<br>Neurology Inst of SA (DEF DWQ) [M] – M. Harris | X | | X | |
| **PEX 19139** | **MHARRIS-19-705-001620-001773 (MH000140-293)**<br>Neurology Assoc of SA (DEF DWQ) [M] – M. Harris | X | | X | |
| **PEX 19140** | **MHARRIS-19-705-001774-001828 (MH000294-348)**<br>J. Patrick Lincoln (DEF DWQ) [M] – M. Harris | X | | X | |
| **PEX 19141** | **MHARRIS-19-705-001829-001847 (MH000349-000367)**<br>Quicksilver Scientific (DEF DWQ) [B] – M. Harris | X | X | | |
| **PEX 19142** | **MHARRIS-19-705-001848-001884 (MH000368-000404)**<br>Life Essentials Chiro (DEF DWQ) [M] – M. Harris | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19143 | **MHARRIS-19-705-001885-002045 (MH000405-000565)**<br>Magenta Health [M-Informal] – M. Harris | X | | X | |
| PEX 19144 | **MHARRIS-19-705-002046-002079 (MH000566-000599)**<br>Complete Care (DEF DWQ) [B][M] – M. Harris | X | | X | |
| PEX 19145 | **MHARRIS-19-705-002080-002156 (MH000600-000676)**<br>Life Essentials Chiro [B] – M. Harris | X | X | | |
| PEX 19146 | **MHARRIS-19-705-002157-002258 (MH000677-000778)**<br>Neurology Institute of SA (DEF DWQ) [M] – M. Harris | X | | X | |
| PEX 19147 | **MHARRIS-19-705-002259-002313 (MH000779-000833)**<br>South TX Radiology (DEF DWQ) [M] – M. Harris | X | | X | |
| PEX 19148 | **MHARRIS-19-705-002314-002318 (MH001667-1671)**<br>NE Imaging Cntr MRI [R] – M. Harris | X | | X | |
| PEX 19149 | **MHARRIS-19-705-002319-002327 (MH002452-2460)**<br>NE Imaging Cntr MRI [R] – M. Harris | X | | X | |
| PEX 19150 | **MHARRIS-19-705-002328 (MH006984)**<br>Dr. Gazda Klaus [R] – M. Harris | X | | X | |
| PEX 19151 | **MHARRIS-19-705-002329 (MH007154)**<br>Dr. Gazda Klaus [R] – M. Harris | X | | X | |
| PEX 19152 | **MHARRIS-19-705-002330 (MH008000)**<br>Dr. Gazda Klaus [R] – M. Harris | X | | X | |
| PEX 19153 | **MHARRIS-19-705-002331-003110 (MH001672-2451)**<br>NE Imaging Cntr MRI Images [R] – M. Harris | X | | X | |
| PEX 19154 | **MHARRIS-19-705-003111-007633 (MH002461-6983)**<br>NE Imaging Cntr MRI Images [R] – M. Harris | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19155 | **MHARRIS-19-705-007634-007802 (MH006985-7153)** Dr. Gazda Klaus [R-Images] – M. Harris | X | | X | |
| PEX 19156 | **MHARRIS-19-705-007803-008647 (MH007155-7999)** Dr. Gazda Klaus [R-Images] – M. Harris | X | | X | |
| PEX 19157 | **MHARRIS-19-705-008648-008651 (MH008001-8004)** Dr. Gazda Klaus [R] – M. Harris | X | | X | |
| PEX 19158 | **MHARRIS-19-705-008652-008655 (MH008134-8137)** Radiology Images – M. Harris | X | | X | |
| PEX 19159 | **MHARRIS-19-705-008656 (MH008144)** Radiology Image – M. Harris | X | | X | |
| PEX 19160 | **MHARRIS-19-705-008657 (MH008153)** Radiology Image- M. Harris | X | | X | |
| PEX 19161 | **MHARRIS-19-705-008658 (MH008281)** Hardy Oak Imaging [R-Informal] – M. Harris | X | | X | |
| PEX 19162 | **MHARRIS-19-705-008659 (MH008282)** NE Imaging Center [R-Informal] – M. Harris | X | | X | |
| PEX 19163 | **MHARRIS-19-705-008660-008661 (MH008283-8284)** Hardy Oak Imaging [R-Informal] – M. Harris | X | | X | |
| PEX 19164 | **MHARRIS-19-705-008662 (MH008285)** NE Imaging Center [R-Informal] – M. Harris | X | | X | |
| PEX 19165 | **MHARRIS-19-705-008663-008677 (MH008286-008300)** South TX Radiology Group (DEF DWQ) [B] – M. Harris | X | X | | |
| PEX 19166 | **MHARRIS-19-705-008737-008740** UTHSCSA – M. Harris | X | | X | |

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 19167 | **MHARRIS-19-705-008741-008760**<br>Bexar County Hospital District d/b/a University Health System – M. Harris | X | | X | |
| PEX 19168 | **MHARRIS-19-705-008761-008765**<br>J. Patrick Lincoln – M. Harris | X | | X | |
| PEX 19169 | Exhibit 1 to Dr. Suzanne Gazda Deposition Designation | X | | X | |
| PEX 19170 | Alamo Integrative Medicine Records – Morgan Harris | X | X | | |

## PLAINTIFFS' GOV'T PSYCHOLOGICAL EXAM VIDEOS (PEX 20000 SERIES)

| EX# | DESCRIPTION | OFF | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| PEX 20000 | Regina Amador – Government Psychological Examination Video | X | | X | |
| PEX 20001 | Deborah Braden – Government Psychological Examination Video | X | | X | |
| PEX 20002 | Kara Boyd – Government Psychological Examination Video | X | | X | |
| PEX 20003 | Elizabeth Braden – Government Psychological Examination Video | X | | X | |
| PEX 20004 | Robert Braden – Government Psychological Examination Video | X | | X | |
| PEX 20005 | Farida Brown – Government Psychological Examination Video | X | | X | |
| PEX 20006 | David Colbath – Government Psychological Examination Video | X | | X | |

| PEX 20007 | Benjamin Corrigan – Government Psychological Examination Video | X | | X | |
| PEX 20008 | Preston Corrigan – Government Psychological Examination Video | X | | X | |
| PEX 20009 | Morgan Harris – Government Psychological Examination Video | | | | |
| PEX 20010 | Claryce Holcombe – Government Psychological Examination Video | X | | X | |
| PEX 20011 | Joe Holcombe – Government Psychological Examination Video | X | | X | |
| PEX 20012 | Dalia Lookingbill – Government Psychological Examination Video | X | | X | |
| PEX 20013 | Jennifer Macias – Government Psychological Examination Video | X | | X | |
| PEX 20014 | Juan Macias – Government Psychological Examination Video | X | | X | |
| PEX 20015 | Juan Macias Part II – Government Psychological Examination Video | X | | X | |
| PEX 20016 | Margarette McKenzie – Government Psychological Examination Video | X | | X | |
| PEX 20017 | Chancie McMahan – Government Psychological Examination Video | X | | X | |
| PEX 20018 | **RESERVED** | X | | X | |
| PEX 20019 | Rebecca Metcalf – Government Psychological Examination Video | X | | X | |
| PEX 20020 | Brenda Moulton – Government Psychological Examination Video | X | | X | |

| PEX 20021 | Martina Pachal – Government Psychological Examination Video | X | | X | |
|---|---|---|---|---|---|
| PEX 20022 | Zach Poston – Government Psychological Examination Video | X | | X | |
| PEX 20023 | Jennifer Racey – Government Psychological Examination Video | X | | X | |
| PEX 20024 | Joaquin Ramirez – Government Psychological Examination Video | X | | X | |
| PEX 20025 | Gary Ramsey – Government Psychological Examination Video | X | | X | |
| PEX 20026 | Ronald Ramsey – Government Psychological Examination Video | X | | X | |
| PEX 20027 | Ruben Rios – Government Psychological Examination Video | X | | X | |
| PEX 20028 | Rosanne Solis – Government Psychological Examination Video | X | | X | |
| PEX 20029 | Charlene Uhl – Government Psychological Examination Video | X | | X | |
| PEX 20030 | Maggie Vidal – Government Psychological Examination Video | X | | X | |
| PEX 20031 | **RESERVED** | | | | |
| PEX 20032 | Colbey Workman – Government Psychological Examination Video | | | | |
| PEX 20033 | Julie Workman – Government Psychological Examination Video | | | | |
| PEX 20034 | Kip Workman – Government Psychological Examination Video | | | | |

| PEX 20035 | Kris Workman – Government Psychological Examination Video | | | | |
|---|---|---|---|---|---|
| PEX 20036 | Kyle Workman – Government Psychological Examination Video | | | | |

## GOVERNMENT COMMON DAMAGES MATERIALS*

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -240 | RESERVED | | | | |
| GEX -254 | RESERVED | | | | |
| GEX -259 | RESERVED | | | | |
| GEX -260 | RESERVED | | | | |
| GEX -263 | Defendant's Deposition Testimony Designation Pages from Transcript [Arnold Vardiman, M.D.] (M. Harris) | X | X | | |
| GEX -264 | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Mark R. Bagg, M.D.] (Z. Poston) | X | X | | |
| GEX -265 | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Elizabeth Beste, M.D.] (D.Colbath) | X | X | | |
| GEX -266 | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Stacey Boebel] [Rackspace] (K.Workman) | X | X | | |

---

* Exhibits marked with an * will only be used pursuant to FRE 612, 613 or other similar rules of evidence.

| EX# | Description | OFF | OBJ | ADM | Date |
|-----|-------------|-----|-----|-----|------|
| **GEX -267** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Roderick David Ekmark, M.D.] [CMHC] (D.Staton and K.Wall) | X | X | | |
| **GEX -268** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Suzanne K. Gazda, M.D.] [NISA] (M.Harris) | X | X | | |
| **GEX -269** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Carlos Jaramillo, M.D.] [PM&R] (D.Braden Z.Poston & Z.Z.) | X | X | | |
| **GEX -270** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Rohit Kapoor, M.D.] [Hematology] (Z.Poston) | X | X | | |
| **GEX -271** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Mary Kennington, PhD] [Psychology] (F. Brown) | X | X | | |
| **GEX -272** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Lisa King Smith, Ed.S., LPC] [Mental Health] (K.Wall) | X | X | | |
| **GEX -273** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Sridhar Vasireddy, M.D.] [TriCity Pain] (D.Braden & Ju.Macias) | X | X | | |
| **GEX -274** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Alex Willingham M.D.] [PM&R] (M. Harris, D. Colbath, K. Workman) | X | X | | |
| **GEX -275** | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Dean Zincone M.D.] [Hematology] (D.Colbath) | X | X | | |
| **GEX -374** | Family Trees | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX -381** | CV Anthony Annunziata, Ph.D. [Psychology] (Bates Exhibit 12(a)) | X | | X | |
| **GEX -382** | CV Evan Appelbaum M.D. [Cardiology] (Bates Exhibit 1) | X | | X | |
| **GEX -383** | CV Danielle Becker M.D. [Neurology] (Bates Exhibit 6.03) | X | | X | |
| **GEX -384** | CV Richard Bowman M.D. [LCP] (Bates Exhibit 3) | X | | X | |
| **GEX -385** | CV William Brant M.D. [Urology] (Bates Exhibit 4) | X | | X | |
| **GEX -386** | CV Jennifer Canter M.D. [LCP] (Bates Exhibit 5) | X | | X | |
| **GEX -387** | CV Christopher Cooper, M.D. [Pediatric Urology] (Bates Exhibit 7) | X | | X | |
| **GEX -388** | CV Nikki Frousakis, Ph.D. [Psychology] (Bates Exhibit 12(c)) | X | | X | |
| **GEX -389** | CV Kaitlyn Gorman Wellcome, Ph.D. [Psychology] (Bates Exhibit 12(h)) | X | | X | |
| **GEX -390** | CV Kelly Harper, Ph.D. [Psychology] (Bates Exhibit 12(d)) | X | | X | |
| **GEX -391** | CV Michael Kosnett M.D. [Toxicology] (Bates Exhibit 8) | X | | X | |
| **GEX -392** | CV Stephanie Larew, Ph.D. [Psychology] (Bates Exhibit 12(b)) | X | | X | |
| **GEX -393** | CV Daniel Lee, Ph.D. [Psychology] (Bates Exhibit 12(e)) | X | | X | |
| **GEX -394** | CV Samuel Lundstrom Ph.D. [Economics)] (Bates Exhibit 9) | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX-395** | CV Amy MacKenzie Ph.D. [LCP] (Bates Exhibit 10.11) | X | | X | |
| **GEX-396** | CV Benzel MacMaster, M.D. [Orthopedics] (Bates Exhibit 11) | X | | X | |
| **GEX-397** | CV Brian Marx, Ph.D. [Psychology] (Bates Exhibit 12) | X | | X | |
| **GEX-398** | CV Christopher Meyers, MRC [Vocational] (Bates Exhibit 13) | X | | X | |
| **GEX-399** | CV Alexandria Miller, Ph.D. [Psychology] (Bates Exhibit 12(f)) | X | | X | |
| **GEX-400** | CV Alora Rando, Ph.D. [Psychology] (Bates Exhibit 12(g)) | X | | X | |
| **GEX-401** | CV John Scarbrough, Ph.D. [Economics] (Bates Exhibit 14) | X | | X | |
| **GEX-402** | CV James Scott, M.D. [PM&R] (Bates Exhibit 15) | X | | X | |
| **GEX-403** | CV Erika Wolf, Ph.D. [Psychology] (Bates Exhibit 12(i)) | X | | X | |
| **GEX-405** | * Deposition Transcript with exhibits [Amy MacKenzie, Ph.D.] 2021.04.16 (D.Colbath,Kr.Ward) | | | | |
| **GEX-678** | Report William Brant, M.D. (JuMacias KrWorkman) (Bates Exhibit 4.01) | X | | X | |
| **GEX-734** | RESERVED | | | | |
| **GEX-745** | *Deposition Transcript [Keith WM. Fairchild, Ph.D.] 2021.02.22 | | | | |
| **GEX-746** | *Deposition Transcript [Keith WM. Fairchild, Ph.D.] 2021.02.26 Part 1 | | | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX -747** | *Deposition Transcript [Keith WM. Fairchild, Ph.D.] 2021.02.26 Part 2 | | | | |
| **GEX -751** | *Deposition Transcript [David Altman, M.D.] 2021.02.12 | | | | |
| **GEX -752** | *Deposition Transcript [Dan Bagwell, RN] 2021.02.10 | | | | |
| **GEX -753** | *Deposition Transcript [David Feltoon, Ph.D.] 2021.02.23 | | | | |
| **GEX -754** | *Deposition Transcript [David Feltoon, Ph.D.] 2021.02.24 | | | | |
| **GEX -755** | *Deposition Transcript [Kasi Howard, PSY.D.] 2021.02.26 | | | | |
| **GEX -756** | *Deposition Transcript [Irmo Marini, Ph.D.] 2021.03.10 | | | | |
| **GEX -757** | *Deposition Transcript [Irmo Marini, Ph.D.] 2021.04.06 | | | | |
| **GEX -758** | *Deposition Transcript [Jacqueline Mendez] 2021.02.09 | | | | |
| **GEX -759** | *Deposition Transcript [Joann Murphey, Ph.D.] 2021.03.22 | | | | |
| **GEX -760** | *Deposition Transcript [Angel Roman, M.D.] 2021.02.12 | | | | |
| **GEX -761** | *Deposition Transcript [Katy Sutton PSY.D.] 2021.03.02 | | | | |
| **GEX -762** | *Deposition Transcript [Katy Sutton PSY.D.] 2021.03.03 | | | | |
| **GEX -763** | *Deposition Transcript [Katy Sutton PSY.D.] 2021.03.04 | | | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -764 | *Deposition Transcript [Christopher Ticknor, M.D.] 2021.03.03 | | | | |
| GEX -765 | *Deposition Transcript [Robert Todd, M.D.] 2021.02.08 | | | | |
| GEX -766 | *Deposition Transcript [Robert Todd, M.D.] 2021.07.12 | | | | |

**BRADEN FAMILY (GOVERNMENT)**

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -261 | Feltoon Addl Psych Records [Robert Braden] (000393-000408) | | | | |
| GEX -281 | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Rebecca Metcalf] | X | X | | |
| GEX -406 | Feltoon Addl Psych Records [Deborah Braden] (003084-003101) | | | | |
| GEX -407 | *Deposition Transcript [Deborah Braden] (2020.02.20) | | | | |
| GEX -408 | Report Canter LCP [Deborah Braden] (Bates Exhibit 5.01) | X | | X | |
| GEX -409 | Report Marx Psych [Deborah Braden] (Bates Exhibit 12.13) | X | | X | |
| GEX -410 | Marx Completed Questionnaire [Deborah Braden] (MarxDB000001-000010) | | | | |
| GEX -411 | Marx Raw Data [Deborah Braden] (Bates Exhibit 12.55) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -412 | Report Scarbrough Econ [Deborah Braden] (Bates Exhibit 14.01) | X | | X | |
| GEX -413 | Report Lundstrom Econ [Keith Braden] (Bates Exhibit 9.01) | X | | X | |
| GEX -414 | Feltoon Addl Psych Records [Elizabeth Braden] (000734-000755) | | | | |
| GEX -415 | *Deposition Transcript [Elizabeth Braden] (2020.02.20) | | | | |
| GEX -416 | Report Marx Psych [Elizabeth Braden] (Bates Exhibit 12.14) | X | | X | |
| GEX -417 | Marx Completed Questionnaire [Elizabeth Braden] (MarxEB000001-000010) | | | | |
| GEX -418 | Marx Raw Data [Elizabeth Braden] (Bates Exhibit 12.56) | | | | |
| GEX -419 | Report Marx Psych [Robert Braden] (Bates Exhibit 12.12) | | | | |
| GEX -420 | Marx Completed Questionnaire [Robert Braden] (MarxRB000001-000010) | | | | |
| GEX -421 | Marx Raw Data [Robert Braden] (Bates Exhibit 12.57) | | | | |
| GEX -422 | Feltoon Addl Psych Records [Z.Z.] (011666-011678) | | | | |
| GEX -423 | Report Canter LCP [Z.Z.] (Bates Exhibit 5.17) | X | | X | |
| GEX -424 | Report Canter VOC (Bates Exhibit 5.18) | X | | X | |
| GEX -425 | Report Scarbrough Econ [Z.Z.] (Bates Exhibit 14.12) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -426** | Feltoon Addl Psych Records [Rebecca Metcalf] (000190-000203) | | | | |
| **GEX -427** | Report Marx Psych [Rebecca Metcalf] (Bates Exhibit 12.01) | X | | X | |
| **GEX -428** | Marx Completed Questionnaire [Rebecca Metcalf] (MarxRMetcalf000001-000009) | | | | |
| **GEX -429** | Marx Raw Data [Rebecca Metcalf] (Bates Exhibit 12.47) | | | | |

## BROWN (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -430** | Feltoon Addl Psych Records [Farida Brown] (001898-001916) | | | | |
| **GEX -431** | *Deposition Transcript [Farida Brown] 2020.02.25 | | | | |
| **GEX -432** | Report Canter LCP [Farida Brown] (Bates Exhibit 5.20) | X | | X | |
| **GEX -433** | Report Marx Psych [Farida Brown] (Bates Exhibit 12.01) | X | | X | |
| **GEX -434** | Marx Completed Questionnaire [Farida Brown] (MarxFBrown000001-000009) | | | | |
| **GEX -435** | Marx Raw Data [Farida Brown] (Bates Exhibit 12.58) | | | | |

## UHL (GOVERNMENT)

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -436 | Feltoon Addl Psych Records [Charlene Uhl] (033232-033247) | | | | |
| GEX -437 | *Deposition Transcript [Charlene Uhl] 2020.03.09 | | | | |
| GEX -438 | Report Marx Psych [Charlene Uhl] (Bates Exhibit 12.26) | X | | X | |
| GEX -439 | Marx Completed Questionnaire [Charlene Uhl] (MarxCUhl000001-000008) | | | | |
| GEX -440 | Marx Raw Data [Charlene Uhl] (Bates Exhibit 12.52) | | | | |

## COLBATH (GOVERNMENT)

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -441 | Zincone Medical Records [David Colbath] (DC002576-DC002860) | X | | X | |
| GEX -442 | BAMC Billing Records [David Colbath] (DC003030-DC003165) | X | | X | |
| GEX -443 | South Texas PM&R Group Billing Records [David Colbath] (DC003166-DC003168) | X | | X | |
| GEX -444 | Oakwood Counseling Records [David Colbath] (DC003169-DC003183) | X | | X | |
| GEX -445 | New Braunfels Derm Medical Records [David Colbath] (DC003184-DC003205) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -446** | American Medical Response Medical Records [David Colbath] (DC003206-DC003235) | X | | X | |
| **GEX -447** | OAG Crime Victims Services [David Colbath] (DC003236) | | | | |
| **GEX -448** | First Baptist Church of Sutherland Spring (FBCSS) Assistance Receipts 2018-01-26 [David Colbath] (DC003237-DC003245) | | | | |
| **GEX -449** | FBCSS Assistance Bed Purchase [David Colbath] (DC003246) | | | | |
| **GEX -450** | FBCSS Assistance Request 2020-08-20 [David Colbath] (DC003247) | | | | |
| **GEX -451** | FBCSS Assistance Request 2020-08-22 [David Colbath] (DC003248) | | | | |
| **GEX -452** | FBCSS Assistance Request 2021-02-19 [David Colbath] (DC003249) | | | | |
| **GEX -453** | FBCSS Assistance Request June 2020 [David Colbath] (DC003250) | | | | |
| **GEX -454** | *Deposition Transcript [David Colbath] 2020.05.27 | | | | |
| **GEX -455** | Report Becker Neuro [David Colbath] (Bates Exhibit 6.01) | X | | X | |
| **GEX -456** | Report Becker Amended Neuro [David Colbath] (Bates Exhibit 6.05) | X | | X | |
| **GEX -457** | Report Kosnett Toxicologist [David Colbath] (Bates Exhibit 8.02) | X | | X | |
| **GEX -458** | Report Lundstrom Econ [David Colbath] (Bates Exhibit 9.02) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -459 | Report MacKenzie LCP [David Colbath] (Bates Exhibit 10.01) | X | | X | |
| GEX -460 | Report MacMaster Ortho [David Colbath] (Bates Exhibit 11.02) | X | | X | |
| GEX -461 | Report Marx Psych [David Colbath] (Bates Exhibit 12.20) | X | | X | |
| GEX -462 | Marx Completed Questionnaire [David Colbath] (MarxDC000001-000009) | | | | |
| GEX -463 | Marx Raw Data [David Colbath] (Bates Exhibit 12.71) | | | | |
| GEX -464 | Oakwood Counseling Lisa Remey [O.C.] (OC000101-OC000214) | X | | X | |
| GEX -729 | MacKenzie Supplemental LCP Report [David Colbath] (Bates Exhibit 10.6) | X | X | | |
| GEX -767 | Crime Victims Fund Open Records Report [David Colbath] (Bates 19-678-004079-004911) | | | | |
| GEX -768 | Ticknor Addl Psych Records [David Colbath] (Bates 19-004148-004192) | | | | |
| GEX -769 | Hubbard Handwritten notes [David Colbath] (Bates 19-678-004492) | | | | |
| GEX -770 | RPC File Notes [David Colbath] (Bates 19-678-004416-004439) | | | | |
| GEX -771 | Murphey Addl Psych Records [O.C.] (Bates 19-1300-000027-000096) | | | | |

# CORRIGAN (GOVERNMENT)

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -465 | Feltoon Addl Psych Records [Benjamin Corrigan] (000726-000740) | | | | |
| GEX -466 | Air Force Personnel File [Benjamin Corrigan] (BC000014-BC000116) | | | | |
| GEX -467 | *Deposition [Benjamin Corrigan] Transcript 2020.03.04 | | | | |
| GEX -468 | Report Marx Psych [Benjamin Corrigan] (Bates Exhibit 12.07) | X | | X | |
| GEX -469 | Marx Raw Data [Benjamin Corrigan] (Bates Exhibit 12.42) | | | | |
| GEX -470 | Report Lundstrom Econ [Robert and Shani Corrigan] (Bates Exhibit 9.05) | X | | X | |
| GEX -471 | Feltoon Addl Psych Records [Preston Corrigan] (000850-000865) | | | | |
| GEX -472 | Air Force Personnel File [Preston Corrigan] (PC000014-PC000078) | | | | |
| GEX -473 | *Deposition Transcript [Preston Corrigan] 2020.03.04 | | | | |
| GEX -474 | Report Marx Psych [Preston Corrigan] (Bates Exhibit 12.16) | X | | X | |
| GEX -475 | Marx Completed Questionnaire [Preston Corrigan] (MarxPCorrigan000001-000009) | | | | |
| GEX -476 | Marx Raw Data [Preston Corrigan] (Bates Exhibit 12.59) | | | | |

## HOLCOMBE (GOVERNMENT)

| EX# | Description | OFF | OBJ | ADM | Date |
|-----|-------------|-----|-----|-----|------|
| GEX -277 | Defendant's Deposition Counter Designation Pages from Deposition Transcript [Claryce Holcombe] | X | X | | |
| GEX -477 | Sutton Addl Psych Records [John Porter Holcombe] (000260-000274) | | | | |
| GEX -478 | *Deposition Transcript [John Porter Holcombe] | | | | |
| GEX -479 | Report Marx Psych [John Porter Holcombe] (Bates Exhibit 12.21) | X | | X | |
| GEX -480 | Sutton Addl Psych Records [E.H.](000893-000903) | | | | |
| GEX -481 | Sutton Addl Psych Records [Phillip Hill] (000872-000892) | | | | |
| GEX -482 | *Deposition Transcript [Bryan Scott Holcombe] 2020.10.08 | | | | |
| GEX -483 | Sutton Addl Psych Records [Joe Holcombe] (000225-000239) | | | | |
| GEX -484 | *Deposition Transcript [Joe Holcombe] 2019.12.17 | | | | |
| GEX -485 | Report Marx Psych [Joe Holcombe] (Bates Exhibit 12.38) | X | | X | |
| GEX -486 | Marx Completed Questionnaire [Joe Holcombe] (MarxJoeH000001-000009) | | | | |
| GEX -487 | Marx Raw Data [Joe Holcombe] (Bates Exhibit 12.68) | | | | |
| GEX -488 | Sutton Addl Psych Records [Claryce Holcombe] (000240-000254) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -489** | Report Marx Psych [Claryce Holcombe] (Bates Exhibit 12.37) | X | | X | |
| **GEX -490** | Marx Completed Questionnaire [Claryce Holcombe] (MarxCH0000001-000009) | | | | |
| **GEX -491** | Marx Raw Data [Claryce Holcombe] (Bates Exhibit 12.67) | | | | |
| **GEX -492** | RESERVED | | | | |
| **GEX -493** | Report Appelbaum Cardio [John Bryan Holcombe] (Bates Exhibit 1.01) | X | | X | |

### JOHNSON (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -278** | GEX-278    Defendant's Deposition Counter Designation Pages from Deposition Transcript [Christopher Johnson] | X | X | | |
| **GEX -279** | GEX-279    Defendant's Deposition Counter Designation Pages from Deposition Transcript [Dennis Johnson Jr.] | X | X | | |
| **GEX -286** | GEX-286    Defendant's Deposition Counter Designation Pages from Deposition Transcript [Kati Wall] | X | X | | |
| **GEX -494** | Medical Records Brahin [Deanna Staton] (DS002883-DS002973) | X | | X | |
| **GEX -495** | *Deposition Transcript [Deanna Staton] 2020.03.03 | | | | |
| **GEX -496** | *Deposition Transcript [Michael Johnson] 2020.03.03 | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|-----|-------------|-------|-------|-------|------|
| **GEX -497** | RESERVED | | | | |
| **GEX -498** | RESERVED | | | | |
| **GEX -499** | RESERVED | | | | |
| **GEX -500** | RESERVED | | | | |

## MACIAS (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|-----|-------------|-------|-------|-------|------|
| **GEX -501** | Sutton Addl Psych Records [Juan Macias] (014526-014543) | | | | |
| **GEX -502** | *Deposition Transcript [Juan Macias] 2020.02.26 | | | | |
| **GEX -503** | RESERVED | | | | |
| **GEX -504** | Report MacKenzie LCP [Juan Macias] (Bates Exhibit 10.02) | X | | X | |
| **GEX -505** | Report Marx Psych [Juan Macias] (Bates Exhibit 12.40) | X | | X | |
| **GEX -506** | Marx Completed Questionnaire [Juan Macias] (MarxJuanMacias000001-000008) | | | | |
| **GEX -507** | Marx Raw Data [Juan Macias] (Bates Exhibit 12.60) | | | | |
| **GEX -508** | Report Scarbrough Econ [Juan Macias] (Bates Exhibit 14.03) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -509** | Sutton Addl Psych Records [Jennifer Macias] (014544-014558) | | | | |
| **GEX -510** | *Deposition Transcript [Jennifer Macias] 2020.02.26 | | | | |
| **GEX -511** | Report Marx Psych [Jennifer Macias] (Bates Exhibit 12.39) | X | | X | |
| **GEX -512** | Macias Completed Questionnaire [Jennifer Macias] (MarxJenMacias000001-000008) | | | | |
| **GEX -513** | Marx Raw Data [Jennifer Macias] (Bates Exhibit 12.75) | | | | |
| **GEX -730** | MacKenzie Supplemental LCP Report [Juan Macias] (Bates Exhibit 10.7) | X | X | | |

## MARSHALL (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -276** | Defendant's Deposition Testimony Designation Pages from Transcript [Kara Boyd] | X | X | | |
| **GEX -514** | Feltoon Addl Psych Records [Martina Pachal] (000578-000592) | | | | |
| **GEX -515** | *Deposition Transcript [Martina Pachal] 2020.03.03 | | | | |
| **GEX -516** | Report Marx Psych [Martina Pachal] (Bates Exhibit 12.11) | X | | X | |
| **GEX -517** | Marx Raw Data [Martina Pachal] (Bates Exhibit 12.49) | | | | |
| **GEX -518** | Report Lundstrom Econ [Karen and Robert Marshall] (Bates Exhibit 9.07) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -519 | Feltoon Addl Psych Records [Kara Boyd] (000307-000321) | | | | |
| GEX -520 | Report Marx Psych [Kara Boyd] (Bates Exhibit 12.15) | X | | X | |
| GEX -521 | Marx Completed Questionnaire [Kara Boyd] (MarxKBoyd000001-000009) | | | | |
| GEX -522 | Marx Raw Data [Kara Boyd] (Bates Exhibit 12.41) | | | | |

## MCNULTY / MCKENZIE (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -245 | Exhibit42-Photographs [Margaret McKenzie] (000082-000085) | X | | X | |
| GEX -246 | The Union Center [Margaret McKenzie] (MM000632-MM000648) | X | | X | |
| GEX -523 | Wilson County News [Tara McNulty] (TM000002-TM000003) | X | | X | |
| GEX -524 | Obituary [Tara McNulty] (TM000004) | X | | X | |
| GEX -525 | *Deposition Transcript [Lisa McNulty] 2020.03.27 | | | | |
| GEX -526 | Report Marx Psych [Lisa McNulty] (Bates Exhibit 12.31) | X | | X | |
| GEX -527 | Marx Completed Questionnaire [Lisa McNulty] (MarxLM000001-000006) | | | | |
| GEX -528 | Marx Raw Data [Lisa McNulty] (Bates Exhibit 12.46) | | | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX -529** | Floresville ISD [Hailey McNulty] (HM001030-HM001179) | X | | X | |
| **GEX -530** | BAMC Billing [Hailey McNulty] (HM001318) | X | | X | |
| **GEX -531** | *Deposition Transcript [Hailey McNulty] 2020.10.05 | | | | |
| **GEX -532** | Report Canter LCP [Hailey McNulty]  (Bates Exhibit 5.07) | X | | X | |
| **GEX -533** | Report Canter VOC [Hailey McNulty] (Exhibit 5.08) | X | | X | |
| **GEX -534** | Report Scarbrough Econ [Hailey McNulty](Bates Exhibit 14.04) | X | | X | |
| **GEX -535** | Floresville ISD [J.M.] (JM001098-JM001243) | X | | X | |
| **GEX -536** | BAMC Billing [J.M.] (JM001361) | X | | X | |
| **GEX -537** | Report Canter LCP [J.M.] (Bates Exhibit 5.09) | X | | X | |
| **GEX -538** | Report Canter VOC [J.M.] (Bates Exhibit 5.10) | X | | X | |
| **GEX -539** | Report Scarbrough Econ [J.M.] (Bates Exhibit 14.05) | X | | X | |
| **GEX -540** | Feltoon Addl Psych Records [Margaret McKenzie] (000994-001008) | | | | |
| **GEX -541** | Report Canter LCP [Margaret McKenzie] (Bates Exhibit 5.06) | X | | X | |
| **GEX -542** | Report Lundstrom Econ [Margaret McKenzie] (Bates Exhibit 9.08) | X | | X | |
| **GEX -543** | Report Marx Psych [Margaret McKenzie] (Bates Exhibit 12.30) | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -544 | Marx Completed Questionnaire [Margaret McKenzie] (MarxMMcKenzie000001-000009) | | | | |
| GEX -545 | Marx Raw Data [Margaret McKenzie] (Bates Exhibit 12.45) | | | | |
| GEX -797 | Feltoon Addl Psych Records [Hailey McNulty] (Bates 18-949-004708-004724) | | | | |
| GEX -798 | Feltoon Addl Psych Records [J.M.] (Bates 18-949-004725-004744) | | | | |
| GEX -799 | Feltoon Addl Psych Records [Lisa McNulty] (Bates 18-949-004745-004762) | | | | |
| GEX -800 | Floresville HS Records [J.M.] (Bates 18-949- 004148-004277) | X | | X | |
| GEX -808 | Dr. Currier Medical Records [Lisa McNulty] (Bates LM000016-000066) | | | | |

**RIOS (GOVERNMENT)**

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -546 | Howard Addl Psych Records [Ruben Rios] (000358-000364) | | | | |
| GEX -547 | Veteran's Administration Records [Ruben Rios] (RRios000020-RR00165) | X | X | | |
| GEX -548 | *Deposition Transcript [Ruben Rios]2020.05.05 | | | | |
| GEX -549 | Marx Completed Questionnaire [Ruben Rios] (MarxRRios000001-000009) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -550 | Marx Raw Data [Ruben Rios] (Bates Exhibit 12.51) | | | | |
| GEX -750 | Report Marx Psych [Ruben Rios] (Bates 12.34) | X | | X | |
| GEX -751 | Pre-Confinement Love Letters [Ruben Rios] (Bates RIOS-18-949-000055-000057) | X | | X | |

## MOULTON (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -251 | Camino Real Records [Brenda Moulton] (20-109-000006) | X | | X | |
| GEX -252 | Connally Memorial Medical Center Lab - Lead Level (2018.11.16) [Brenda Moulton] (20-109-000593) | X | | X | |
| GEX -253 | Connally Memorial Medical Center Lab - Lead Level [Brenda Moulton] (20-109-000675) | X | | X | |
| GEX -280 | Defendant's Deposition Testimony Designation Pages from Transcript [William Lane] | X | X | | |
| GEX -551 | Feltoon Addl Psych Records [Brenda Moulton] (003305-003322) | | | | |
| GEX -552 | RESERVED | | | | |
| GEX -553 | Report Canter LCP [Brenda Moulton] (Bates Exhibit 5.11) | X | | X | |
| GEX -554 | Report Marx Psych [Brenda Moulton] (Bates Exhibit 12.06) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -555** | Marx Completed Questionnaire [Brenda Moulton] (MarxBMoulton000001-000009) | | | | |
| **GEX -556** | Marx Raw Data [Brenda Moulton] (Bates Exhibit 12.48) | | | | |
| **GEX -557** | Report Scarbrough Econ [Brenda Moulton] (Bates Exhibit 14.06) | X | | X | |
| **GEX -558** | *Deposition Transcript [Jessica Moulton] 2021.01.22 | | | | |
| **GEX -802** | Ticknor Addl Psych Records [Jessica Moulton] (20-991-000001-000023) | | | | |

## RAMIREZ / SOLIS (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -282** | Defendant's Deposition Testimony Designation Pages from Transcript [Joaquin Ramirez] | X | X | | |
| **GEX -559** | Feltoon Addl Psych Records [Joaquin Ramirez] (001401-001418) | | | | |
| **GEX -560** | Report Canter LCP [Joaquin Ramirez] (Bates Exhibit 5.12) | X | | X | |
| **GEX -561** | Report Marx Psych [Joaquin Ramirez] (Bates Exhibit 12.27) | X | | X | |
| **GEX -562** | Marx Completed Questionnaire [Joaquin Ramirez] (MarxJRamirez000001-000009) | | | | |
| **GEX -563** | Marx Raw Data [Joaquin Ramirez] (Bates Exhibit 12.69) | | | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX -564** | Report Scarbrough Econ [Joaquin Ramirez] (Bates Exhibit 14.07) | X | | X | |
| **GEX -565** | Feltoon Addl Psych Records [Rosanne Solis] (001382-001400) | | | | |
| **GEX -566** | Anatomy Diagram Netters Plates 394,400 [Rosanne Solis] | X | | X | |
| **GEX -567** | Report MacMaster Ortho [Rosanne Solis] (Bates Exhibit 11.03) | X | | X | |
| **GEX -568** | University Health Systems (UHS) Medical Records [Rosanne Solis] (000778-00782) | X | | X | |
| **GEX -569** | UHS Medical Records [Rosanne Solis] (000811-000812) | X | | X | |
| **GEX -570** | UHS Medical Records [Rosanne Solis] (000855-000862) | X | | X | |
| **GEX -571** | UHS Medical Records [Rosanne Solis] (000883) | X | | X | |
| **GEX -572** | UHS Medical Records [Rosanne Solis] (000792-000793) | X | | X | |
| **GEX -573** | UHS Medical Records [Rosanne Solis] (000908-000911) | X | | X | |
| **GEX -574** | UHS Medical Records [Rosanne Solis] (000815-000816) | X | | X | |
| **GEX -575** | UHS Medical Records [Rosanne Solis] (000789-000791) | X | | X | |
| **GEX -576** | UHS Medical Records [Rosanne Solis] (000869-000880) | X | | X | |
| **GEX -577** | Gonzaba Medical Group Medical Records [Rosanne Solis] (000046-000071) | X | | X | |
| **GEX -578** | The Cntr for Hope & Healing Records [Rosanne Solis] (001760-001781) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -579** | Camino Real of Floresville Records [Rosanne Solis] (000138-000170) | X | | X | |
| **GEX -580** | Southtown Psychiatry Records, Dr. Miller [Rosanne Solis] (RS000072-RS000074) | X | | X | |
| **GEX -581** | Southtown Psychiatry Records, Dr. Miller [Rosanne Solis] (RS000076-RS000079) | X | | X | |
| **GEX -582** | Southtown Psychiatry Records, Dr. Miller [Rosanne Solis] (RS000080-RS000081) | X | | X | |
| **GEX -583** | Southtown Psychiatry Records, Dr. Miller [Rosanne Solis] (RS000082-RS000083) | X | | X | |
| **GEX -584** | Southtown Psychiatry Records, Dr. Miller [Rosanne Solis] (RS000086-RS000087) | X | | X | |
| **GEX -585** | Southtown Psychiatry Records, Dr. Miller [Rosanne Solis] (RS000084-RS000085) | X | | X | |
| **GEX -586** | Southtown Psychiatry Records, Dr. Miller [Rosanne Solis] (RS000075) | X | | X | |
| **GEX -587** | Well Med at Pecan Valley Records [Rosanne Solis] (000930-001061) | X | | X | |
| **GEX -588** | HEB Pharmacy Records [Rosanne Solis] (RS000028-RS000071) | X | | X | |
| **GEX -589** | UHS[R](R.Solis) [Rosanne Solis] (000698-000700) | X | | X | |
| **GEX -590** | *Deposition Transcript [Rosanne Solis] 2020.05.19 | | | | |
| **GEX -591** | Report Canter LCP [Rosanne Solis] (Bates Exhibit 5.13) | X | | X | |
| **GEX -592** | Report Marx Psych [Rosanne Solis] (Bates Exhibit 12.28) | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX -593** | Marx Completed Questionnaire [Rosanne Solis] (MarxRSolis000001-000009) | | | | |
| **GEX -594** | Marx Raw Data [Rosanne Solis] (Bates Exhibit 12.70) | | | | |
| **GEX -595** | Report Scarbrough Econ [Rosanne Solis] (Bates Exhibit 14.08) | X | | X | |

## RODRIGUEZ (GOVERNMENT)

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX -596** | Feltoon Addl Psych Records [Regina Amador (Rodriguez)] (002066-002079) | | | | |
| **GEX -597** | Mission Trails Baptist Hospital Medical Records [Regina Amador (Rodriguez)] (RA000248-RA000317) | | | | |
| **GEX -598** | *Deposition Transcript [Regina Amador (Rodriguez)] 2020.05.01 | | | | |
| **GEX -599** | Report Marx Psych [Regina Amador (Rodriguez)] (Bates Exhibit 12.18) | X | | X | |
| **GEX -600** | Marx Completed Questionnaire [Regina Amador (Rodriguez)] (MarxRA000001-000010) | | | | |
| **GEX -601** | Marx Raw Data [Regina Amador (Rodriguez)] (Bates Exhibit 12.74) | | | | |
| **GEX -602** | Sutton Addl Psych Records [Ronald Ramsey] (000135-000143) | | | | |
| **GEX -603** | MCMI-IV [Ronald Ramsey] (000144-000148) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -604** | *Deposition Transcript [Ronald Ramsey] 2020.03.10 | | | | |
| **GEX -605** | Report Marx Psych [Ronald Ramsey] (Bates Exhibit 12.03) | X | | X | |
| **GEX -606** | Report Marx Pysch Amended [Ronald Ramsey] (Bates Exhibit 12.05) | X | | X | |
| **GEX -607** | Marx Completed Questionnaire [Ronald Ramsey] (MarxRRamseyJR000001-000008) | | | | |
| **GEX -608** | Marx Raw Data [Ronald Ramsey] (Bates Exhibit 12.63) | | | | |
| **GEX -609** | Sutton Addl Psych Records [Gary Ramsey] (000121-000134) | | | | |
| **GEX -610** | *Deposition Transcript [Gary Ramsey] 2020.03.10 | | | | |
| **GEX -611** | Report Marx Psych [Gary Ramsey] (Bates Exhibit 12.02) | X | | X | |
| **GEX -612** | Report Marx Psych Amended [Gary Ramsey] (Bates Exhibit 12.04) | X | | X | |
| **GEX -613** | Marx Completed Questionnaire [Gary Ramsey] (MarxGRamsey000001-000009) | | | | |
| **GEX -614** | Marx Raw Data [Gary Ramsey] (Bates Exhibit 12.62) | | | | |

## VIDAL (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -284** | Defendant's Deposition Testimony Designation Pages from Transcript [Ramiro Vidal] | X | X | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -285 | Defendant's Deposition Testimony Designation Pages from Transcript [Robert Vidal] | X | X | | |
| GEX -615 | Facebook Video Tortilla Making [Margarette Vidal] | X | | X | |
| GEX -616 | BAMC Medical Records [Margarette Vidal] (010054-012946) | X | | X | |
| GEX -617 | *Deposition Transcript [Margarette Vidal] 2020.01.06 | | | | |
| GEX -618 | Report Canter LCP [Margarette Vidal] (Bates Exhibit 5.16) | X | | X | |
| GEX -619 | Report Marx Psych[Margarette Vidal] (Bates Exhibit 12.29) | X | | X | |
| GEX -620 | Marx Completed Questionnaire [Margarette Vidal] (MarxMVidal000001-000009) | | | | |
| GEX -621 | Marx Raw Data [Margarette Vidal] (Bates Exhibit 12.64) | | | | |
| GEX -622 | Report Scarbrough Econ [Margarette Vidal] (Bates Exhibit 14.10) | X | | X | |
| GEX -623 | *Deposition Transcript [Monica Shabbir] 2020.03.05 | | | | |
| GEX -803 | Felteon Addl Psych Records [Margarette Vidal] (006990-007004) | | | | |

## WARD / MCMAHAN (GOVERNMENT)

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -256 | UHS Medical Records excerpt | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX-404 | *Deposition Transcript with exhibits [Amy MacKenzie, Ph.D.] 2021.02.11 (R.W.) | | | | |
| GEX-624 | Feltoon Addl Psych Records [R.W.] (008573-008589) | | | | |
| GEX-625 | RESERVED | | | | |
| GEX-626 | 60 Minutes Overtime Stills [R.W.] | X | | X | |
| GEX-627 | Report Cooper Urology [R.W.] (Bates Exhibit 7.01) | X | | X | |
| GEX-628 | Report MacKenzie LCP [R.W.] (Bates Exhibit 10.04) | X | | X | |
| GEX-629 | Report Scarbrough Econ [R.W.] (Bates Exhibit 14.11) | X | | X | |
| GEX-630 | Feltoon Addl Psych Records [Chancie McMahan] (008590-008609) | | | | |
| GEX-631 | *Deposition Transcript [Chancie McMahan] 2020.06.25 | | | | |
| GEX-632 | Report Marx Psych [Chancie McMahan] (Bates Exhibit 12.35) | X | | X | |
| GEX-633 | Marx Completed Questionnaire [Chancie McMahan] (MarxCMcMahan000001-000009) | | | | |
| GEX-634 | Marx Raw Data [Chancie McMahan] (Bates Exhibit 12.72) | | | | |
| GEX-635 | Report Marx Psych [Chris Ward] (Bates Exhibit 12.17) | X | | X | |
| GEX-636 | Marx Completed Questionnaire [Chris Ward] (MarxCWard000001-000009) | | | | |
| GEX-637 | Marx Raw Data [Chris Ward] (Bates Exhibit 12.65) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -732 | MacKenzie Supplemental LCP Report [R.W.] (Bates Exhibit 10.9) | X | X | | |
| GEX -804 | Feltoon Addl Psych Records [Chris Ward] (008744-008761) | | | | |
| GEX -805 | Mendez Reference Materials [R.W.] (008907-008928) | | | | |

## LOOKINGBILL (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -160 | CONFIDENTIAL Settlement Release [Dalia Lookingbill] | | | | |
| GEX -161 | CONFIDENTIAL Settlement Release [E.G.] | | | | |
| GEX -162 | CONFIDENTIAL Settlement Release [R.T.] | | | | |
| GEX -257 | Report Canter VOC [R.T.] | X | | X | |
| GEX -258 | Report Canter LCP [R.T.] | X | | X | |
| GEX -638 | Report Scarbrough Econ [R.T.] (Bates Exhibit 14.09) | X | | X | |
| GEX -639 | *Deposition Transcript [Dalia Lookingbill] 2020.01.07 | | | | |
| GEX -640 | Report Canter LCP [Dalia Lookingbill] (Bates Exhibit 5.05) | X | | X | |
| GEX -641 | Report Marx Psych [Dalia Lookingbill] (Bates Exhibit 12.09) | X | | X | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -642** | Marx Completed Questionnaire [Dalia Lookingbill] (MarxLookingbill000001-000009) | | | | |
| **GEX -643** | Marx Raw Data [Dalia Lookingbill] (Bates Exhibit 12.44) | | | | |
| **GEX -644** | Report Scarbrough Econ [Dalia Lookingbill] (Bates Exhibit 14.02) | X | | X | |
| **GEX -806** | Feltoon Addl Psych Records [R.T.] (00001922-001954) | | | | |
| **GEX -807** | Feltoon Addl Psych Records [Dalia Lookingbill] (001955-001969) | | | | |

## WARDEN (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -283** | Defendant's Deposition Testimony Designation Pages from Transcript [Jimmy Stevens] | X | X | | |
| **GEX -645** | Feltoon Addl Psych Records [Zachary Poston] (004203-004219) | | | | |
| **GEX -646** | BAMC Billing [Zachary Poston] (ZP003046) | X | | X | |
| **GEX -647** | *Deposition Transcript [Zachary Poston] 2020.02.21 | | | | |
| **GEX -648** | Report Lundstrom Econ [Zachary Poston] (Bates Exhibit 9.09) | X | | X | |
| **GEX -649** | Report Lundstrom Econ Suppl [Zachary Poston] (Bates Exhibit 9.12) | X | | X | |
| **GEX -650** | Report MacKenzie LCP [Zachary Poston] (Bates Exhibit 10.03) | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -651 | Report Marx Psych [Zachary Poston] (Bates Exhibit 12.32) | X | | X | |
| GEX -652 | Marx Completed Questionnaire [Zachary Poston] (MarxZPoston000001-000009) | | | | |
| GEX -653 | Marx Raw Data [Zachary Poston] (Bates Exhibit 12.61) | | | | |
| GEX -654 | Feltoon Addl Psych Records [Jennifer Racey] (000393-000409) | | | | |
| GEX -655 | *Deposition Transcript [Jennifer Racey] 2020.02.21 | | | | |
| GEX -656 | Report Marx Psych [Jennifer Racey] (Bates Exhibit 12.33) | X | | X | |
| GEX -657 | Marx Completed Questionnaire [Jennifer Racey] (MarxJRacey000001-000010) | | | | |
| GEX -658 | Marx Raw Data [Jennifer Racey] (Bates Exhibit 12.50) | | | | |
| GEX -731 | MacKenzie Supplemental LCP Report [Zachary Poston] (Bates Exhibit 10.8) | X | X | | |

## WORKMAN (GOVERNMENT)

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -247 | Office of Texas Governor Disabilities Committee | X | X | | |
| GEX -248 | Workman_Silent Auction items and proposed new home | X | X | | |
| GEX -249 | Report Marx Psych [Colbey Workman] | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -659 | TX Ranger Interview 171106_004 [Julie Workman] (TXRANGERS00073289) | | | | |
| GEX -660 | *Deposition Transcript [Julie Workman] 2020.05.25 | | | | |
| GEX -661 | Report Marx Psych [Julie Workman] (Bates Exhibit 12.23) | X | | X | |
| GEX -662 | Marx Completed Questionnaire [Julie Workman] (MarxJWorkman000001-000009) | | | | |
| GEX -663 | Marx Raw Data [Julie Workman] (Bates Exhibit 12.53) | | | | |
| GEX -664 | *Deposition Transcript [Kip Workman] 2020.08.05 | | | | |
| GEX -665 | Report Marx Psych [Kip Workman] (Bates Exhibit 12.24) | X | | X | |
| GEX -666 | Marx Completed Questionnaire [Kip Workman] (MarxKipW000001-00009) | | | | |
| GEX -667 | Marx Raw Data [Kip Workman] (Bates Exhibit 12.73) | | | | |
| GEX -668 | Willingham Records [Kris Workman] (KrisW002815-KrisW002972) | X | | X | |
| GEX -669 | South Texas PM&R Group Billing Records [Kris Workman] (KrisW002973-Kris002974) | X | | X | |
| GEX -670 | HEB Pharmacy [Kris Workman] (KrisW002975-KrisW002984) | X | | X | |
| GEX -671 | OAG Crime Victims Statement [Kris Workman] (KrisW002985) | | | | |
| GEX -672 | American Medical Response [Kris Workman] (KrisW002986-KrisW003007) | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX-673 | FBCSS Assistance 2018-01-26 [Kris Workman] (KrisW003008-KrisW003012) | | | | |
| GEX-674 | FBCSS Assistance Van Prescription [Kris Workman] (KrisW003013) | | | | |
| GEX-675 | North SA - Dr. Hill [Kris Workman] (KrisW003014-KrisW003207) | X | | X | |
| GEX-676 | RESERVED | | | | |
| GEX-677 | *Deposition Transcript [Kris Workman] 2020.05.12 [Kris Workman] | | | | |
| GEX-679 | Report Lundstrom Econ [Kris Workman] (Bates Exhibit 9.10) | X | | X | |
| GEX-680 | Report MacKenzie LCP [Kris Workman] (Bates Exhibit 10.05) | X | | X | |
| GEX-681 | Report Marx Psych [Kris Workman] (Bates Exhibit 12.25) | X | | X | |
| GEX-682 | Marx Completed Questionnaire [Kris Workman] (MarxKrisW000001-000010) | | | | |
| GEX-683 | Marx Raw Data [Kris Workman] (Bates Exhibit 12.54) | | | | |
| GEX-684 | HEB Pharmacy [Colbey Workman] (ColbeyW000044-000052) | X | | X | |
| GEX-685 | Marx Raw Data [Colbey Workman] (Bates Exhibit 12.66) | | | | |
| GEX-686 | Russell Audio Interview [Kyle Workman] (TXRANGERS00016656) | | | | |
| GEX-687 | *Deposition Transcript [Kyle Workman] 2020.05.21 | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -688** | Report Marx Psych [Kyle Workman] (Bates Exhibit 12.19) | X | | X | |
| **GEX -689** | Marx Completed Questionnaire [Kyle Workman] (MarxKyleWorkman000001-000009) | | | | |
| **GEX -690** | Marx Raw Data [Kyle Workman] (Bates Exhibit 12.77) | | | | |
| **GEX -691** | South Texas Radiology Imaging Centers (STRIC) Imaging [Morgan Harris (Workman)] (MH000779-MH008285) | X | | X | |
| **GEX -692** | Willingham Correspondence [Morgan Harris (Workman)] (MH008314-MH008593) | X | | X | |
| **GEX -693** | Willingham Progress Notes [Morgan Harris (Workman)] (MH008594-MH008601) | X | | X | |
| **GEX -694** | Willingham Registration Forms [Morgan Harris (Workman)] (MH008602-MH008605) | X | | X | |
| **GEX -695** | Dr. Sean Connolly Records [Morgan Harris (Workman)] (MH008606-MH008623) | X | | X | |
| **GEX -696** | Willingham Billing Records [Morgan Harris (Workman)] (MH008624-MH008625) | X | | X | |
| **GEX -697** | Dr. Anette Scott Psychiatrist [Morgan Harris (Workman)] (MH008626-MH008680) | X | | X | |
| **GEX -698** | UHS Billing Records [Morgan Harris (Workman)] (MH008681-MH008702) | X | | X | |
| **GEX -699** | UHS Records [Morgan Harris (Workman)] (MH008703-MH008706) | X | | X | |
| **GEX -700** | Dr. Sean Connolly - Psychological Records Raw Data [Morgan Harris (Workman)] (MH008707-MH008858) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -701** | OAG Crime Victims Statement [Morgan Harris (Workman)] (MH008859) | | | | |
| **GEX -702** | FBCSS Assistance Brace Quote 2019-10-22 [Morgan Harris (Workman)] (MH008860) | | | | |
| **GEX -703** | FBCSS Assistance Request 2010-01-29 [Morgan Harris (Workman)] (MH008861-MH008874) | | | | |
| **GEX -704** | FBCSS Assistance Request 2018-11-28 [Morgan Harris (Workman)] (MH008875-MH008892) | | | | |
| **GEX -705** | FBCSS Assistance Request 2019-03-07 [Morgan Harris (Workman)] (MH008893-MH008901) | | | | |
| **GEX -706** | FBCSS Assistance Request 2019-08-15 [Morgan Harris (Workman)] (MH008902) | | | | |
| **GEX -707** | FBCSS Assistance Request 2019-10-06 [Morgan Harris (Workman)] (MH008903) | | | | |
| **GEX -708** | FBCSS Assistance Request 2020-02-21 [Morgan Harris (Workman)] (MH008904) | | | | |
| **GEX -709** | FBCSS Assistance Request 2020-07-12 [Morgan Harris (Workman)] (MH008905-MH008908) | | | | |
| **GEX -710** | FBCSS Assistance Request 2020-07-23 [Morgan Harris (Workman)] (MH008909-MH008913) | | | | |
| **GEX -711** | FBCSS Assistance Request 2020-10-05 [Morgan Harris (Workman)] (MH008914-MH008916) | | | | |
| **GEX -712** | FBCSS Assistance Request 2021-01-08 [Morgan Harris (Workman)] (MH008917-MH008919) | | | | |
| **GEX -713** | Dr. Sandra D. Shriner Medical Records [Morgan Harris (Workman)] (MH008920-MH009194) | X | | X | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX-714 | Mailgun Technologies, Inc. Records [Morgan Harris (Workman)] (MH009195-MH009253) | X | | X | |
| GEX-715 | *Deposition Transcript [Morgan Harris (Workman)]2020.05.21 | | | | |
| GEX-716 | *Deposition Transcript Bogaev Chris [NASA] 2021.02.24 [Morgan Harris (Workman)] | | | | |
| GEX-717 | Report Becker Neuro [Morgan Harris (Workman)] (Bates Exhibit 6.02) | X | | X | |
| GEX-718 | Report Becker Neuro Amended [Morgan Harris (Workman)] (Bates Exhibit 6.04) | X | | X | |
| GEX-719 | Report Canter LCP [Morgan Harris (Workman)] (Bates Exhibit 5.03) | X | | X | |
| GEX-720 | Report Canter VOC [Morgan Harris (Workman)] (Bates Exhibit 5.04) | X | | X | |
| GEX-721 | Report Kosnett Toxicologist [Morgan Harris (Workman)] (Bates Exhibit 8.01) | X | | X | |
| GEX-722 | Report Lundstrom Econ Loss [Morgan Harris (Workman)] (Bates Exhibit 9.06) | X | | X | |
| GEX-723 | Report Lundstrom Econ Suppl [Morgan Harris (Workman)] (Bates Exhibit 9.11) | X | | X | |
| GEX-724 | Report Marx Psych [Morgan Harris (Workman)] (Bates Exhibit 12.36) | X | | X | |
| GEX-725 | Marx Completed Questionnaire [Morgan Harris (Workman)] (MarxMHarris000001-000009) | | | | |
| GEX-726 | Marx Raw Data [Morgan Harris (Workman)] (Bates Exhibit 12.43) | | | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX-733 | MacKenzie Supplemental LCP Report [Kris Workman] Bates Exhibit 10.10 | X | X | | |
| GEX-748 | TXRANGERS00011047Workman Kyle Gary Laughlin interview 171106_003 | | | | |
| GEX-749 | TXRANGERS 00011048Workman Kyle Gary Laughlin interview 171108_001 | | | | |
| GEX-772 | Crime Victims Fund Open Records Report [Julie Workman] (Bates 19-953-000044-000051) | | | | |
| GEX-773 | Ticknor Addl Psych Records [Julie Workman] (Bates 19-953-000052-000088) | | | | |
| GEX-774 | Ticknor Addl Psych Records [Kip Workman] (Bates 19-953-000041-000070) | | | | |
| GEX-775 | Insurance Records [Kris Workman] (Bates 19-506-002820-002824) | | | | |
| GEX-776 | BCBS Claim Payment Summaries [Kris Workman] (Bates 19-506-002912-003037) | | | | |
| GEX-777 | BCBS Records [Kris Workman] (Bates 19-506-003154-003283) | X | X | | |
| GEX-778 | Crime Victims Fund Open Records Report [Kris Workman] (Bates 19-506-003576-003614) | | | | |
| GEX-779 | Ticknor Addl Psych Records [Kris Workman] (Bates 19-506-003615-003652) | | | | |
| GEX-780 | RPC File Notes [Kris Workman] (Bates 19-506-003659-003681) | X | | X | |
| GEX-781 | Hubbard handwritten notes [Kris Workman] (Bates 19-506-003762) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -782** | Ticknor Addl Psych Records [Colbey Workman] (Bates 19-1481-000030-000051) | | | | |
| **GEX -783** | Connally Memorial Medical Center – Medical records [Colbey Workman] (Bates 19-1481-000052-000078) | X | | X | |
| **GEX -784** | Murphey Addl Psych Records [E.W.] (Bates 19-1301-000023-000073) | | | | |
| **GEX -785** | Ticknor Addl Psych Records [Kyle Workman] (Bates 19-705-000041-000073) | | | | |
| **GEX -786** | BCBS Records [Morgan Harris] (Bates 19-705-000232-000279) | X | X | | |
| **GEX -787** | Crime Victims Fund Open Records Report [Morgan Harris] (Bates 19-705-000912-000923) | | | | |
| **GEX -788** | Ticknor Addl Psych Records [Morgan Harris] (Bates 19-705-000997-001014) | | | | |
| **GEX -789** | Hubbard handwritten notes [Morgan Harris] (Bates 19-705-001123) | | | | |
| **GEX -790** | Marini handwritten notes [Morgan Harris] (Bates 19-705-001132-001136) | | | | |

## CURNOW (GOVERNMENT)

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -727** | *Deposition Transcript [Fred Curnow] 2020.03.16 | | | | |
| **GEX -728** | *Deposition Transcript [Kathleen Curnow] 2020.03.16 | | | | |

**LEARNED TREATISES, PERIODICALS, OR PAMPHLETS**
**(GOVERNMENT)**

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX -087 | American Psychiatric Association. Diagnostic and Statistical Manual of Mental Disorders (5th Ed.) (DSM-5). Washington, DC: American Psychiatric Publishing, 2013 | | | | |
| GEX -287 | A Brief Exposure-Based Treatment vs Cognitive Processing Therapy for Posttraumatic Stress Disorder: A Randomized Noninferiority Clinical Trial (Bates Exhibit 17.01, 2021.01.22) | | | | |
| GEX -288 | A Closer Examination of the Structured Written Disclosure Procedure (Bates Exhibit 17.02, 2021.01.22) | | | | |
| GEX -289 | A meta-analysis of depression severity and cognitive function (Bates Exhibit 17.46, 2021.03.23) | | | | |
| GEX -290 | A meta-analytic review of mood-congruent implicit memory in depressed mood (Bates Exhibit 17.23, 2021.03.16) | | | | |
| GEX -291 | A possible negative influence of depression on the ability to overcome memory interference (Bates Exhibit 17.24, 2021.03.16) | | | | |
| GEX -292 | A syndrome of Early Recognition of Occult Hydrocephalus and Cerebral Atrophy (Bates Exhibit 17.25, 2021.03.16) | | | | |
| GEX -293 | Absence of peripheral neuropathy in long-term lead exposure (Bates Exhibit 17.47, 2021.03.23) | | | | |
| GEX -294 | Adult blood lead epidemiology and surveillance - US, second and third qtrs, 1998, and annual 1994-97(Bates Exhibit 17.26, 2021.03.16) | | | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| GEX-295 | Associations of Blood Lead, Dimercaptosuccinic Acid-chelatable Lead, and Tibia Lead with Neurobehavio.ral Test Scores in South Korean Lead Workers (Bates Exhibit 17.27, 2021.03.16) | | | | |
| GEX-296 | Blood levels for persons aged 6 months-74 years: United States, 1976-80 (Bates Exhibit 17.48, 2021.03.23) | | | | |
| GEX-297 | Change in Blood Lead Concentration up to 1 Year after a Gunshot Wound with a Retained Bullet (Bates Exhibit 17.49, 2021.03.23) | | | | |
| GEX-298 | Chelation for Heavy Metals (Arsenic, Lead, and Mercury): Protective or Perilous? (Bates Exhibit 17.50, 2021.03.23) | X | X | | |
| GEX-299 | Chemet: Succimer Drug Information (Bates Exhibit 17.51, 2021.03.23) | | | | |
| GEX-300 | Chiari 1 malformation and holocord syringomyelia presenting as abrupt onset foot drop (Bates Exhibit 17.52, 2021.03.23) | | | | |
| GEX-301 | Chiari malformation type 1 presenting as unilateral progressive foot drop: a case report and review of literature (Bates Exhibit 17.53, 2021.03.23) | | | | |
| GEX-302 | Chronic Hydrocephalus in Rats and Humans: White Matter Loss and Behavior Changes (Bates Exhibit 17.54, 2021.03.23) | | | | |
| GEX-303 | Cognitive deficits in depression: Possible implications for functional neuropathology (Bates Exhibit 17.55, 2021.03.23) | | | | |
| GEX-304 | Cognitive Emotion Regulation and Written Exposure Therapy for Posttraumatic Stress Disorder (Bates Exhibit 17.03, 2021.01.22) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -305 | Communicating hydrocephalus (Bates Exhibit 17.57, 2021.03.23) | | | | |
| GEX -306 | Communicating hydrocephalus with reversible cognitive impairment (Bates Exhibit 17.56, 2021.03.23) | | | | |
| GEX -307 | Critical Dose of Lead Affecting Postural Balance in Workers (Bates Exhibit 17.28, 2021.03.16) | | | | |
| GEX -308 | Cumulative Exposure to Lead in Relation to Cognitive Function in Older Women (Bates Exhibit 17.58, 2021.03.23) | | | | |
| GEX -309 | Cumulative Lead Dose and Cognitive Function in Adults: A Review of Studies That Measured Both Blood Lead and Bone Lead (Bates Exhibit 17.29, 2021.03.16) | | | | |
| GEX -310 | Depressive thoughts limit working memory capacity in dysphoria (Bates Exhibit 17.30, 2021.03.16) | | | | |
| GEX -311 | Detecting Symptom Exaggeration in Combat Veterans Using the MMPI–2 Symptom Validity Scales: A Mixed Group Validation (Bates Exhibit 17.04, 2021.01.22) | | | | |
| GEX -312 | Diffusion tensor imaging findings associated with cognitive performance in hydrocephalus patients (Bates Exhibit 17.60, 2021.03.23) | | | | |
| GEX -313 | Effect of Lead Exposure and Ergonomic Stressors on Peripheral Nerve Function (Bates Exhibit 17.31, 2021.03.16) | | | | |
| GEX -314 | Electrophysiology and nerve biopsy in men exposed to lead (Bates Exhibit 17.62, 2021.03.23) | | | | |
| GEX -315 | Elevated Blood Lead Levels Associated with Retained Bullet Fragments —United States, 2003–2012 (Bates Exhibit 17.63, 2021.03.23) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -316** | Elevation of Blood Lead Levels in Emergency Department Patients with Extra-articular Retained Missiles (Bates Exhibit 17.64, 2021.03.23) | | | | |
| **GEX -317** | EMG Case Report of Lead Neuropathy 19 years after a shotgun injury (Bates Exhibit 17.65, 2021.03.23) | | | | |
| **GEX -318** | The Epidemiology of Lead Toxicity in Adults: Measuring Dose and Consideration of Other Methodologic Issues (Bates Exhibit 17.66, 2021.03.23) | | | | |
| **GEX -319** | Extra-Articular Retained Missiles: Is Surveillance of Lead Levels Needed? (Bates Exhibit 17.67, 2021.03.23) | | | | |
| **GEX -320** | Final standard for occupational exposure to lead (Bates Exhibit 17.32, 2021.03.16) | | | | |
| **GEX -321** | Further Examination of the Exposure Model Underlying the Efficacy of Written Emotional Disclosure (Bates Exhibit 17.05, 2021.01.22) | | | | |
| **GEX -322** | Holocord syringomyelia presenting as rapidly progressive foot drop (Bates Exhibit 17.68, 2021.03.23) | | | | |
| **GEX -323** | How treatment affects cognitive deficits in patients with sleep disorders: methodological issues and results (Bates Exhibit 17.69, 2021.03.23) | | | | |
| **GEX -324** | Investigating the Aftermath of Terror: Fundamental Outcomes, Methodological Choices, and Future Directions (Bates Exhibit 17.06, 2021.01.22) | | | | |
| **GEX -325** | Lead and its compounds (except for lead arsenate, lead chromate and alkyl lead compounds) (Bates Exhibit 17.70, 2021.03.23) | | | | |
| **GEX -326** | Lead Neuropathy and Electrophysiological Studies in Low Level Lead Exposure: A critical review (Bates Exhibit 17.71, 2021.03.23) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -327** | Lead Poisoning from a Gunshot Wound (Bates Exhibit 17.72, 2021.03.23) | | | | |
| **GEX -328** | Lead Poisoning from Retained Bullets (Bates Exhibit 17.73, 2021.03.23) | | | | |
| **GEX -329** | Lead toxicity from retained bullet fragments: A systematic review and meta-analysis (Bates Exhibit 17.74, 2021.03.23) | | | | |
| **GEX -330** | Long-Term Memory Performance in Adult ADHD: A Meta-Analysis (Bates Exhibit 17.75, 2021.03.23) | | | | |
| **GEX -331** | Long-Term Treatment Gains of a Brief Exposure-Based Treatment for PTSD (Bates Exhibit 17.07, 2021.01.22) | | | | |
| **GEX -332** | Metal Neuropathy (Bates Exhibit 17.76, 2021.03.23) | | | | |
| **GEX -333** | Motor nerve conduction velocity and electromyogram in chronic lead poisoning (Bates Exhibit 17.77, 2021.03.23) | | | | |
| **GEX -334** | National Dissemination and Implementation of Evidence-Based Psychotherapies in the U.S. Department of Veterans Affairs Health Care System (Bates Exhibit 17.22, 2021.01.25) | | | | |
| **GEX -335** | Neuropathies associated with excessive exposure to lead (Bates Exhibit 17.33, 2021.03.16) | | | | |
| **GEX -336** | Neuropsychological profile of young adults with spina bifida with or without hydrocephalus (Bates Exhibit 17.34, 2021.03.16) | | | | |
| **GEX -337** | Neurotoxicity induced by lead levels: an electrophysiological study (Bates Exhibit 17.35, 2021.03.16) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -338 | Occupational lead neurotoxicity: a behavioral and electrophysiological evaluation (Bates Exhibit 17.80, 2021.03.23) | | | | |
| GEX -339 | Paraplegias of hydrocephalics (Bates Exhibit 17.81, 2021.03.23) | | | | |
| GEX -340 | Peripheral neuropathy—lead astray? (Bates Exhibit 17.82, 2021.03.23) | | | | |
| GEX -341 | Peritraumatic Dissociation and Experiential Avoidance as Prospective Predictors of Posttraumatic Stress Symptoms (Bates Exhibit 17.08, 2021.01.22) | | | | |
| GEX -342 | Posttraumatic Stress Disorder in DSM-5: New Criteria, New Measures, and Implications for Assessment (Bates Exhibit 17.09, 2021.01.22) | | | | |
| GEX -343 | Potential Health Risks to DOD Firing-Range Personnel from Recurrent Lead Exposure (Bates Exhibit 17.37, 2021.03.16) | | | | |
| GEX -344 | Psychological and Physical Complaints of Subjects with Low exposure to lead (Bates Exhibit 17.38, 2021.03.16) | | | | |
| GEX -345 | Psychometric Properties of the PTSD Checklist for Diagnostic and Statistical Manual of Mental Disorders–Fifth Edition (PCL-5) in Veterans (Bates Exhibit 17.10, 2021.01.22) | | | | |
| GEX -346 | PTSD Diagnostic Validity in Veterans Affairs Electronic Records of Iraq and Afghanistan Veterans (Bates Exhibit 17.11, 2021.01.22) | | | | |
| GEX -347 | Rapidly progressive foot drop: an uncommon and underappreciated cause of Chiari I malformation and holocord syrinx (Bates Exhibit 17.84, 2021.03.23) | | | | |
| GEX -348 | **Recommendations for Medical Management of Adult Lead Exposure (Bates Exhibit 17.85, 2021.03.23) | X | X | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -349 | Relationship Between Blood Lead Levels and Neurobehavioral Test Performance in NHANES Ill and Related Occupational Studies (Bates Exhibit 17.44, 2021.03.16) | | | | |
| GEX -350 | Restless Leg Syndrome: A Neglected Diagnosis (Bates Exhibit 17.87, 2021.03.23) | | | | |
| GEX -351 | Screening, Diagnosis, and Treatment of Post-Traumatic Stress Disorder (Bates Exhibit 17.12, 2021.01.22) | | | | |
| GEX -352 | Significance of Subclinical Entrapment of Nerves in Lead Neuropathy (Bates Exhibit 17.88, 2021.03.23) | | | | |
| GEX -353 | Sleep-dependent memory consolidation in patients with sleep disorders (Bates Exhibit 17.89, 2021.03.23) | | | | |
| GEX -354 | Spatial navigational impairments in hydrocephalus (Bates Exhibit 17.90, 2021.03.23) | | | | |
| GEX -355 | Subclinical neuropathy in lead workers (Bates Exhibit 17.91, 2021.03.23) | | | | |
| GEX -356 | Subclinical neurophysiological effects of lead: a review of peripheral, central, and autonomic nervous system effects in lead workers (Bates Exhibit 17.92, 2021.03.23) | | | | |
| GEX -357 | Subjective symptoms in low-level exposure to lead (Bates Exhibit 17.93, 2021.03.23) | | | | |
| GEX -358 | Taking Pen to Hand: Evaluating Theories Underlying the Written Disclosure Paradigm (Bates Exhibit 17.13, 2021.01.22) | | | | |
| GEX -359 | The Clinician-Administered PTSD Scale for DSM–5 (CAPS-5): Development and Initial Psychometric Evaluation in Military Veterans (Bates Exhibit 17.14, 2021.01.22) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| **GEX -360** | The enduring effects of depressive thoughts on working memory (Bates Exhibit 17.41, 2021.03.16) | | | | |
| **GEX -361** | The Influence of Veteran Race and Psychometric Testing on Veterans Affairs Posttraumatic Stress Disorder (PTSD) Disability Exam Outcomes (Bates Exhibit 17.15, 2021.01.22) | | | | |
| **GEX -362** | The management of embedded metal fragment patients and the role of chelation Therapy: A workshop of the Department of Veterans Affairs—Walter Reed National Medical Center (Bates Exhibit 17.94, 2021.03.23) | | | | |
| **GEX -363** | The natural history of the Chiari Type I anomaly (Bates Exhibit 17.42, 2021.03.16) | | | | |
| **GEX -364** | The poison in their blood (Bates Exhibit 17.43, 2021.03.16) | | | | |
| **GEX -365** | The Reality of Malingered PTSD Among Veterans (Bates Exhibit 17.21, 2021.01.22) | | | | |
| **GEX -366** | The Relationship Between Blood Lead Levels and Neurobehavioral Test Performance in NHANES III and Related Occupational Studies (Bates Exhibit 17.86, 2021.03.23) | | | | |
| **GEX -367** | The Role of Emotion in the Psychological Functioning of Adult Survivors of Childhood Sexual Abuse (Bates Exhibit 17.16, 2021.01.22) | | | | |
| **GEX -368** | Tonic Immobility as an Evolved Predator Defense: Implications for Sexual Assault Survivors (Bates Exhibit 17.17, 2021.01.22) | | | | |
| **GEX -369** | Using the WHODAS 2.0 to Assess Functioning Among Veterans Seeking Compensation for Posttraumatic Stress Disorder (Bates Exhibit 17.18, 2021.01.22) | | | | |

| EX# | Description | O F F | O B J | A D M | Date |
|---|---|---|---|---|---|
| GEX -370 | Validation of the Use of Video Teleconferencing Technology in the Assessment of PTSD (Bates Exhibit 17.19, 2021.01.22) | | | | |
| GEX -371 | Vibration perception thresholds in workers with long term exposure to lead (Bates Exhibit 17.45, 2021.03.16) | | | | |
| GEX -372 | Written Exposure as an Intervention for PTSD: A Randomized Clinical Trial with Motor Vehicle Accident Survivors (Bates Exhibit 17.20, 2021.01.22) | | | | |
| GEX -373 | Effect of Calcium Supplementation on Blood Lead Levels in Pregnancy: A Randomized Placebo-Controlled Trial (Bates Exhibit 17.61, 2021.03.23) | | | | |
| GEX -375 | AFMAN 36-2100 | | | | |
| GEX -376 | MMPI2 Manual Softcover Test Booklet | | | | |
| GEX -377 | MMPI-2 Test Booklet | | | | |
| GEX -378 | Reliability of Life Care Plans | | | | |
| GEX -379 | A Physician's Guide to Life Care Planning by Joe G. Gonzalez, M.D. | | | | |
| GEX -380 | Life Care Planning for Spinal Injury | | | | |
| GEX -735 | Article Generic Drugs FDA (Bates Exhibit 17.96, 2021.09.24) | | | | |
| GEX -736 | Article Tenants of Life Care Planning (Bates Exhibit 17.97, 2021.09.24) | | | | |
| GEX -737 | Article CDC - Adult Blood Lead Epidemiology (Deposition Exhibit 1 from Dr. Robert Todd deposition dated 7/12/2021) | | | | |

| EX# | Description | OFF | OBJ | ADM | Date |
|---|---|---|---|---|---|
| **GEX -738** | Article Lead poisoning from retained bullets | | | | |
| **GEX -739** | Cory-Schlecta DA, Schaumburg HH. Lead, Inorganic. in Experimental and Clinical Neurotoxicology, 2nd ed. Eds: Spencer PS, Schaumburg HH. Oxford University Press, NY:708- 720; 2000 | | | | |
| **GEX -740** | EPA. United States Environmental Protection Agency. Air Quality Criteria for Lead. Vol IV. EPA: Research Triangle Park. EPA-600/8-83/028F, June 1986 | | | | |
| **GEX -741** | Ettinger, AS, Wengrovitz AM. Guidelines for the identification and management of lead exposure in pregnant and lactating women. US Centers for Disease Control and Prevention: Atlanta, GA. 2010 | | | | |
| **GEX -742** | Hunter D. The Diseases of Occupations. 3rd edition. English University Press: London. 1964 | | | | |
| **GEX -743** | NCEH. Natural Center for Environmental Health. Fourth National Report on Human Exposure to Environmental Chemicals. Updated Tables, January 2019, Volume One. CDC: Atlanta, 2019 | | | | |
| **GEX -744** | Newman JP, Segal R. Images in clinical medicine. communicating hydrocephalus. New England Journal of Medicine 351:e13; 2004 | | | | |

Respectfully Submitted,

/s/ Jamal K. Alsaffar
Jamal K. Alsaffar
JAlsaffar@nationaltriallaw.com
Texas Bar No. 24027193
Tom Jacob
TJacob@nationaltriallaw.com
Texas Bar No. 24069981
Whitehurst, Harkness, Brees, Cheng,
Alsaffar & Higginbotham & Jacob PLLC
7500 Rialto Blvd, Bldg. Two, Ste 250
Austin, TX 78735
Office 512-476-4346
Fax 512-476-4400
Counsel filing on behalf of all PLAINTIFFS


/s/ James E. Dingivan
JAMES E. DINGIVAN
Assistant Unites States Attorney
United States Attorney's Office
Western District of Texas
Counsel for Defendant
UNITED STATES OF AMERICA

## CERTIFICATE OF SERVICE

I certify that the foregoing was filed through the Court's CM/ECF system on October 1, 2021, and the following counsel for the United States have received notice and been served through that system.

/s/ Jamal K. Alsaffar

**Jamal K. Alsaffar**

BRIAN BOYNTON
Acting Assistant Attorney General
Civil Division

ASHLEY C. HOFF
United States Attorney
Western District of Texas

KIRSTEN WILKERSON
Assistant Director, Torts Branch
United States Dept. of Justice
Civil Division

PAUL DAVID STERN
Trial Attorney, Torts Branch
United States Dept. of Justice
Civil Division

CLAYTON R. DIEDRICHS
Assistant United States Attorney

JIM F. GILLIGAN
Assistant United States Attorney

MARY KRUGER, Civil Chief
United States Attorney's Office
Western District of Texas

JAMES G. TOUHEY, JR.
Director, Torts Branch
United States Dept. of Justice
Civil Division

JOCELYN KRIEGER
Trial Attorney, Torts Branch
United States Dept. of Justice
Civil Division

JAMES E. DINGIVAN
Assistant United States Attorney

JACQUELYN M. CHRISTILLES
Assistant United States Attorney