# Exhibit # 3

*GEX 800 (Page 13) and Partially Un-Redacted Excerpts of PEX 12082[1]*

---

[1]In the previously admitted version of PEX 12082, nearly all phone numbers are completely redacted with the exception of phone calls placed between Tara McNulty and 855-313-5636, the phone number associated with the Beauregard Parish Jail for the majority of Rios' pre-trial confinement. *See* Trial Tr. at 374:14–374:25; 411:12–411:19. Nevertheless, Plaintiff Rios intends to offer the un-redacted version of PEX 12082 (possibly under seal as a new exhibit) on November 29, 2021 before the close of evidence.

10-31-19;15:13 ;From:                                 To:915128925703   ;                            # 2/ 3
OCT/28/2019/MON 05:47 PM  The Legal Connection     FAX No. 512 892 5703                          P. 004/004

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF
## SAN ANTONIO DIVISION

JOE HOLCOMBE, ET. AL.                   :
                                        :
VS                                      :            CIVIL ACTION NO.
                                        :
UNITED STATES OF AMERICA                :

### ACADEMIC RECORDS AFFIDAVIT

Records Pertaining To: JAMES MCNULTY

Type of Records: Any and all ACADEMIC RECORDS, FROM AUGUST 28, 2005 TO THE PRESENT, PERTAINING TO: J███ MC███, (DOB ███ 05), including but not limited to: attendance records, transcripts, notes, notices, correspondence, disciplinary records, reports, grades, evaluations, health records, medical records, and/or counseling records; including, but not limited to, records contained in your files from other sources related to the academic records.

Before me, the undersigned authority, personally appeared *Denise Rocha*

who, being by me duly sworn, deposed as follows:                                     (Custodian of Records)

My name is *Denise Rocha* _____ , I am over eighteen (18) years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the Custodian of Records for: FLORESVILLE HIGH SCHOOL

Attached hereto are 79 DR/tp pages of records from this facility. These records are kept in the regular course of business, and it was the regular course of business for an employee or representative of this facility, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

_*Denise Rocha*_
AFFIANT (Custodian of Records)

Sworn to and subscribed before me on the 31 day of *October* , 20 19 .

_*Elizabeth Edwards*_
NOTARY PUBLIC

My Commission Expires: *April 15, 2023*

ELIZABETH C. EDWARDS
My Notary ID # 130191344
Expires April 15, 2023

Order No. 27532.003                                     18-949-004148

**GOVERNMENT EXHIBIT 800**

October 4, 2021                                              GEX-800 Page 1 of 80

10-30-19;08:48    ;From:                     To:915128925703    ;                        #  6/ 75

## Floresville ISD Enrollment Card 2017-2018

OFFICIAL USE ONLY:
POA ☐    C.D. ☐    F.C. ☐

| OFFICE USE ONLY | Grade 7th | Teacher/Room No. | | 104 | | Campus Floresville Middle School |

Middle Name

Student's Legal Name (as it appears on birth certificate) Last Name          First Name J███          R███

Mailing Address (street, city, state, zip code)          SUTHERLAND SPRING, TX          ████          Age Sept. 1st          Sex (M/F) Male

Physical ████████████          SUTHERLAND SPRING, TX          ███          Date of ████ 05

Bus No.          Car: ☐ Y ☒ N          Walk: ☐ Y ☐ N          Name and District of Last School Attended
X

Name of Parent/Guardian #1 with Whom Student Resides          Relationship Mother          Place of Employment          Language Preference
TARA          McNulty

Cell Phone: ☒ Primary ███203          Home Phone: ☐ Primary          Work Phone: ☐ Primary          Other Phone: ☐ Primary          E-mail ████@hotmail.com          Language Preference

Name of Parent/Guardian #2          Relationship          Place of Employment

Cell Phone: ☐ Primary          Home Phone: ☐ Primary          Work Phone: ☐ Primary          Other Phone: ☐ Primary          E-mail

Parent/Guardian #2 Address (street, city, state, zip code)

Custody Orders: ☐ Y ☐ N

Student Lives With: ☒ Mom Only    ☐ Dad Only    ☐ Both Parents    ☐ Guardian    ☐ Other (specify)

I hereby Certify that all information shown on this form is correct.
Penal Code 37.10 prohibits falsifying information to do so is considered a criminal offense.

| Date 7/31/2017 | Signature of Parent/Guardian Tara McNulty | Date of Re-Entry |

| OFFICE USE ONLY | Entry Date 8/21/2017 | Date of Withdrawal | Date of Re-Entry |

FISD Enrollment Card 8/10 Typeset & Printed by FHS Printing & Imaging Technology Class

(COMPLETE BACK)

---

List names, grades, etc., of brothers and sisters on any other FISD campus.

| Name | Grade | School Attending | Name | Grade | School Attending |
|------|-------|------------------|------|-------|------------------|
|      |       |                  |      |       |                  |
|      |       |                  |      |       |                  |
|      |       |                  |      |       |                  |

| Names of People Authorized to Sign Out Student (excluding Parents and Guardians): | Relationship | Phone Number |
|------|------|------|
| Sarah Slavin | Aunt | ███674 |
| Lisa McNulty | Grandmother | ███099 |
| Karla Holcombe | Grandmother | ███995 |
| Michael Wright | Other | ███622 |
|  |  |  |
|  |  |  |

From The Carlson Law Firm 1.512.852.6755 Wed Mar  3 11:41:47 2021 CST Page 1 of 8

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
## for the
### Western District of Texas

| | | |
|---|---|---|
| **Ruben D. Rios, Jr.** | § | |
| *Plaintiff* | § | Civil Action |
| | § | No. 5-18-CV-00555-XR |
| v. | § | |
| | § | |
| **United States of America** | § | |
| *Defendant* | § | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:
  Custodian of Records for: **AT&T**; 11760 US Highway One Suite 600, North Palm Beach, FL 33408; **via facsimile: 1-888-938-4715**
  *(Name of person to whom this subpoena is directed)*

  ☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:
  All call detail records pertaining to telephone number <u>337-202-9203</u> from <u>3/17/2015 to 11/5/2017</u> and a corresponding Certificate of Authenticity of Domestic Records Pursuant to Federal Rules of Evidence 902(11) and 902(13).

| Place: **The Carlson Law Firm, PC** | Date and Time: |
|---|---|
| 100 E. Central TX Expressway Killeen, TX 76541 | **03/19/21 at 4:00PM CST** |

  ☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

  The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   03/03/21

                                         OR

_____          *Philip Koelsch*
*Signature of Clerk or Deputy Clerk*      _____
                                          *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Plaintiff, <u>Ruben D. Rios, Jr.</u>, who issues or requests this subpoena, are:
Philip J. Koelsch, The Carlson Law Firm, PC, 100 E. Central TX Expressway, Killeen, TX 76541, 254-526-
pkoelsch@carlsonattorneys.com

**10/04/2021**

**PEX 12082**

Received on 3/3/2021 12:41:55 PM [Eastern Standard Time]          ANI: +15128526755          Page 1 of 8

RIOS-18-949-000407

3167062   MO



AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

### CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Michael Owen**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

a.  All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

b.  Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

    1.  The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

    2.  The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

March 20, 2021

*Michael Owen*

_____          _____

Date                                Signature

RIOS-18-949-000412

# MOBILITY



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       03/06/2021
Run Time:       13:58:03
Voice Usage For: (337)202-9203

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23417 | 09/15/17 | 01:08:46 | 0:13 | 0:04 | 622 ▇▇▇▇360(F) | 13372029203 | APPLE IPHONE7 | | ST | [NIOP:CFB:VM] |
| 23418 | 09/15/17 | 01:08:57 | 0:07 | 5:10 | 13372029203 ▇▇▇622(D) | ▇▇▇622 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MO | [NIOR] |
| 23419 | 09/15/17 | 01:19:27 | 0:16 | 0:14 | 13372029203 | ▇▇▇622 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MO | [VCORR] |
| 23420 | 09/15/17 | 01:19:51 | 0:03 | 1:55 | ▇▇▇622 | 13372029203 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MT | [NIOP:VCORR] |
| 23421 | 09/15/17 | 01:51:31 | 0:12 | 0:03 | 13372029203 | ▇▇▇099 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MO | [VCORR] |
| 23422 | 09/15/17 | 01:51:31 | 0:09 | 0:03 | 13372029203 ▇▇▇000(F) | ▇▇▇099 | | | MT | [NIOP:CFB:VM] |
| 23423 | 09/15/17 | 15:09:33 | 0:05 | 7:54 | 13372029203 | ▇▇▇707 | | | MT | [NIOP:VCORR] |
| 23424 | 09/15/17 | 15:09:33 | 0:06 | 7:54 | 13372029203 ▇▇▇707(D) | ▇▇▇707 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MO | [NIOR] |
| 23425 | 09/15/17 | 15:45:38 | 0:22 | 0:00 | ▇▇▇5350 | 13372029203 | APPLE IPHONE7 | | ST | [NIOP] |
| 23426 | 09/15/17 | 15:45:39 | 0:23 | 0:53 | ▇▇▇5350 ▇▇▇360(F) | 13372029203 | APPLE IPHONE7 | | ST | [NIOP:CFNA:VM] |
| 23427 | 09/15/17 | 15:52:52 | 0:30 | 0:22 | 13372029203 | ▇▇▇296 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MO | [VCORR] |
| 23428 | 09/15/17 | 16:21:13 | 0:14 | 3:38 | ▇▇▇296 | 13372029203 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MT | [NIOP] |
| 23429 | 09/15/17 | 16:21:13 | 0:19 | 3:37 | ▇▇▇296 | 13372029203 | APPLE IPHONE7 | | ST | [NIOP] |
| 23430 | 09/15/17 | 19:34:26 | 0:32 | 0:02 | 13372029203 | ▇▇▇622 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MO | [VCORR] |
| 23431 | 09/15/17 | 19:37:48 | 0:03 | 0:55 | ▇▇▇622 | 13372029203 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

RIOS-18-949-001751

**MOBILITY**



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      03/06/2021
Run Time:      13:58:03
Voice Usage For:  (337)202-9203

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 23432 | 09/15/17 | 19:45:08 | 0:22 | 0:00 | ▮926 | 13372029203 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MT | [NIOP] |
| 23433 | 09/15/17 | 19:45:09 | 0:23 | 0:03 | ▮926 | 13372029203 | | | MO | [VCORR] |
| 23434 | 09/15/17 | 19:45:09 | 0:23 | 0:04 | ▮926 ▮9360(F) | 13372029203 | 3553290886268110 APPLE IPHONE7 | 310410952064117 | MT | [NIOP:CFNA:VM] |
| 23435 | 09/16/17 | 17:49:58 | 0:29 | 0:17 | ▮459 ▮203(D) | 13372029203 | | | MO | [NIOR] |
| 23436 | 09/17/17 | 06:16:32 | 0:22 | 0:00 | 13372029203 | ▮654 | | | MT | [NIOP] |
| 23437 | 09/17/17 | 06:16:33 | 0:23 | 0:08 | 13372029203 ▮997(F) | ▮654 | | | MT | [NIOP:CFNA:VM] |
| 23438 | 09/18/17 | 16:34:53 | 0:22 | 0:13 | 13372029203 ▮674(F) | ▮674 | | | MT | [NIOP:CFNA] |
| 23439 | 09/18/17 | 17:34:48 | 0:06 | 0:14 | 13372029203 ▮674(F) | ▮674 | | | MT | [NIOP:CFB] |
| 23440 | 09/18/17 | 17:41:02 | 0:10 | 2:52 | ▮9674 | 13372029203 | | | MO | [NIOR] |
| 23441 | 09/19/17 | 22:57:27 | 0:00 | 0:00 | 13372029203 | ▮099 | | | MT | [] |
| 23442 | 09/19/17 | 22:57:28 | 0:21 | 0:00 | 13372029203 ▮9000(F) | ▮099 | | | MT | [NIOP:CFNA:VM] |
| 23443 | 09/19/17 | 22:57:50 | 0:26 | 0:10 | 13372029203 | ▮099 | | | ST | [OOR] |
| 23444 | 09/19/17 | 23:13:18 | 0:00 | 0:00 | 13372029203 | ▮099 | | | MT | [] |
| 23445 | 09/19/17 | 23:13:20 | 0:20 | 0:00 | 13372029203 ▮9000(F) | ▮099 | | | MT | [NIOP:CFNA:VM] |
| 23446 | 09/19/17 | 23:13:41 | 0:26 | 0:11 | 13372029203 | ▮099 | | | ST | [OOR] |
| 23447 | 09/22/17 | 12:12:47 | 0:10 | 1:58 | 13372029203 | ▮7707 | | | ST | [NIOP] |
| 23448 | 09/22/17 | 12:12:47 | 0:06 | 1:59 | 13372029203 | ▮7707 | | | MT | [NIOP] |
| 23449 | 09/22/17 | 18:15:09 | 0:05 | 8:25 | 13372029203 | ▮926 | | | MT | [NIOP:VCORR] |
| 23450 | 09/22/17 | 23:24:57 | 0:00 | 0:00 | 13372029203 ▮674(F) | ▮674 | | | MT | [CFNR] |
| 23451 | 09/22/17 | 23:24:59 | 0:12 | 0:14 | 13372029203 | ▮674 | | | ST | [OOR] |
| 23452 | 09/25/17 | 20:03:12 | 0:15 | 1:10 | ▮5099 ▮203(D) | 13372029203 | | | MO | [NIOR] |
| 23453 | 09/28/17 | 01:14:51 | 0:11 | 2:15 | ▮926 ▮203(D) | 13372029203 | | | MO | [NIOR] |
| 23454 | 09/28/17 | 13:02:42 | 0:20 | 0:00 | 13372029203 | ▮7707 | | | MT | [NIOP] |
| 23455 | 09/28/17 | 13:02:43 | 0:21 | 0:12 | 13372029203 ▮000(F) | ▮7707 | | | MT | [NIOP:CFNA:VM] |
| 23456 | 09/28/17 | 13:05:31 | 0:14 | 13:13 | ▮7707 | 13372029203 | | | MO | [VCORR] |
| 23457 | 09/29/17 | 12:39:06 | 0:17 | 0:05 | 13372029203 | ▮7707 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

RIOS-18-949-001752

# MOBILITY

3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        03/06/2021
Run Time:        13:58:03
Voice Usage For:  (337)202-9203

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23458 | 09/29/17 | 12:39:48 | 0:10 | 32:48 | ▮7707 | 13372029203 | | | MO | [VCORR] |
| 23459 | 09/29/17 | 19:14:56 | 0:08 | 0:00 | 13372029203 | ▮7707 | | | MT | [NIOP] |
| 23460 | 09/29/17 | 19:14:57 | 0:09 | 0:10 | 13372029203 | ▮7707 | | | MT | [NIOP:CFB:VM] |
| 23461 | 09/29/17 | 23:19:41 | 0:12 | 1:33 | ▮9000(F) | 13372029203 | | | MO | [NIOR] |
| | | | | | ▮203(D) | | | | | |
| 23462 | 09/30/17 | 12:52:24 | 0:10 | 0:43 | 13372029203 | ▮7707 | | | MT | [NIOP:VCORR] |
| 23463 | 10/01/17 | 21:06:14 | 0:13 | 1:24 | ▮7707 | 13372029203 | | | MO | [VCORR] |
| 23464 | 10/02/17 | 00:40:25 | 0:26 | 0:14 | ▮7707 | 13372029203 | | | MO | [NIOR] |
| | | | | | ▮203(D) | | | | | |
| 23465 | 10/02/17 | 17:53:28 | 0:19 | 0:00 | ▮7707 | 13372029203 | | | MO | [] |
| 23466 | 10/02/17 | 17:53:44 | 0:05 | 15:46 | 13372029203 | ▮7707 | | | MT | [NIOP:VCORR] |
| 23467 | 10/02/17 | 21:44:09 | 0:15 | 30:35 | ▮7707 | 13372029203 | | | MO | [VCORR] |
| 23468 | 10/03/17 | 01:24:41 | 0:17 | 0:00 | 13372029203 | ▮7707 | | | MT | [NIOP] |
| 23469 | 10/03/17 | 15:25:03 | 0:22 | 0:00 | 13372029203 | ▮099 | | | MT | [NIOP] |
| 23470 | 10/03/17 | 15:25:04 | 0:23 | 0:10 | 13372029203 | ▮099 | | | MT | [NIOP:CFNA:VM] |
| | | | | | ▮9000(F) | | | | | |
| 23471 | 10/03/17 | 15:32:04 | 0:05 | 1:02 | 13372029203 | ▮7707 | | | MT | [NIOP:VCORR] |
| 23472 | 10/03/17 | 16:04:31 | 0:11 | 2:36 | ▮099 | 13372029203 | | | MO | [VCORR] |
| 23473 | 10/03/17 | 18:55:06 | 0:30 | 0:05 | ▮926 | 13372029203 | | | MO | [VCORR] |
| 23474 | 10/04/17 | 13:52:51 | 0:09 | 6:33 | ▮674 | 13372029203 | | | MO | [NIOR] |
| | | | | | ▮203(D) | | | | | |
| 23475 | 10/04/17 | 14:12:08 | 0:09 | 3:22 | ▮926 | 13372029203 | | | MO | [VCORR] |
| 23476 | 10/05/17 | 17:13:40 | 0:14 | 0:18 | ▮099 | 13372029203 | | | MO | [VCORR] |
| 23477 | 10/05/17 | 18:22:00 | 0:11 | 1:16 | 13372029203 | ▮712 | | | MT | [NIOP] |
| 23478 | 10/06/17 | 02:21:07 | 0:21 | 0:00 | 13372029203 | ▮099 | | | MT | [NIOP] |
| 23479 | 10/06/17 | 02:21:08 | 0:22 | 0:12 | 13372029203 | ▮099 | | | MT | [NIOP:CFNA:VM] |
| | | | | | ▮9000(F) | | | | | |
| 23480 | 10/06/17 | 22:17:04 | 0:13 | 2:52 | 13372029203 | ▮7707 | | | MT | [NIOP:VCORR] |
| 23481 | 10/07/17 | 15:44:46 | 0:21 | 0:00 | 13372029203 | ▮926 | | | MT | [NIOP] |
| 23482 | 10/07/17 | 15:45:06 | 0:25 | 0:00 | 13372029203 | ▮926 | | | ST | [NIOP] |
| 23483 | 10/07/17 | 15:45:07 | 0:26 | 0:04 | 13372029203 | ▮926 | | | ST | [NIOP:CFNA:VM] |
| | | | | | ▮9000(F) | | | | | |
| 23484 | 10/09/17 | 21:59:33 | 0:05 | 2:58 | 13372029203 | ▮099 | | | MT | [NIOP] |
| 23485 | 10/09/17 | 21:59:33 | 0:08 | 2:58 | 13372029203 | ▮099 | | | ST | [NIOP] |
| 23486 | 10/09/17 | 23:50:40 | 0:03 | 4:02 | 13372029203 | ▮7707 | | | MT | [NIOP] |
| 23487 | 10/09/17 | 23:50:40 | 0:07 | 4:02 | 13372029203 | ▮7707 | | | ST | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

RIOS-18-949-001753

# MOBILITY

3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 03/06/2021 |
| Run Time: | 13:58:04 |
| Voice Usage For: | (337)202-9203 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23488 | 10/10/17 | 14:28:39 | 0:22 | 0:03 | 13372029203 | 712 | | | MT | [NIOP:CFNA:VM] |
| 23489 | 10/10/17 | 14:34:21 | 0:10 | 1:10 | 9008(F) 712 | 13372029203 | | | MO | [NIOR] |
| 23490 | 10/11/17 | 00:00:06 | 0:12 | 0:39 | 099 | 13372029203 | | | MO | [VCORR] |
| 23491 | 10/11/17 | 00:03:26 | 0:22 | 0:00 | 13372029203 | 7707 | | | MT | [NIOP] |
| 23492 | 10/11/17 | 00:03:28 | 0:24 | 0:10 | 13372029203 | 7707 | | | MT | [NIOP:CFNA:VM] |
| 23493 | 10/11/17 | 00:09:49 | 0:12 | 4:46 | 9000(F) 7707 | 13372029203 | | | MO | [VCORR] |
| 23494 | 10/11/17 | 13:51:14 | 0:20 | 0:00 | 13372029203 | 995 | | | MT | [NIOP:CFNA:VM] |
| 23495 | 10/11/17 | 13:51:35 | 0:29 | 0:11 | 9000(F) 13372029203 | 995 | | | ST | [OOR] |
| 23496 | 10/11/17 | 15:12:24 | 0:05 | 0:06 | 13372029203 | 7707 | | | MT | [NIOP:VCORR] |
| 23497 | 10/11/17 | 15:35:17 | 0:12 | 3:23 | 13372029203 | 995 | | | MT | [NIOP] |
| 23498 | 10/11/17 | 15:53:15 | 0:10 | 9:04 | 7707 | 13372029203 | | | MO | [VCORR] |
| 23499 | 10/12/17 | 13:05:12 | 0:07 | 31:44 | 13372029203 | 7707 | | | MT | [NIOP:VCORR] |
| 23500 | 10/12/17 | 13:52:15 | 0:25 | 1:15 | 272 | 13372029203 | | | MO | [NIOR] |
| 23501 | 10/12/17 | 14:03:59 | 0:17 | 1:14 | 272 | 13372029203 | | | MO | [NIOR] |
| 23502 | 10/13/17 | 01:09:15 | 0:07 | 5:03 | 13372029203 | 099 | | | MT | [NIOP:VCORR] |
| 23503 | 10/13/17 | 14:17:40 | 0:00 | 0:00 | 13372029203 | 712 | | | MT | [NIOP:CMW] |
| 23504 | 10/13/17 | 17:09:00 | 0:06 | 11:52 | 13372029203 | 712 | | | MT | [NIOP] |
| 23505 | 10/14/17 | 21:11:59 | 0:25 | 0:00 | 13372029203 | 754 | | | MT | [NIOP] |
| 23506 | 10/14/17 | 21:12:00 | 0:26 | 0:28 | 13372029203 | 754 | | | MT | [NIOP:CFNA:VM] |
| 23507 | 10/15/17 | 06:18:38 | 0:22 | 0:00 | 9000(F) 13372029203 | 153 | | | MT | [NIOP] |
| 23508 | 10/15/17 | 06:18:39 | 0:23 | 0:08 | 13372029203 | 0153 | | | MT | [NIOP:CFNA:VM] |
| 23509 | 10/17/17 | 22:07:57 | 0:02 | 3:44 | 9008(F) 13372029203 | 099 | | | MT | [NIOP:VCORR] |
| 23510 | 10/18/17 | 01:21:47 | 0:01 | 0:00 | 13372029203 | 7707 | | | MT | [NIOP] |
| 23511 | 10/18/17 | 01:21:48 | 0:02 | 0:12 | 13372029203 | 7707 | | | MT | [NIOP:CFNR:VM] |
| 23512 | 10/18/17 | 13:04:55 | 0:11 | 0:27 | 9000(F) 13372029203 | 789 | | | MT | [NIOP:VCORR] |
| 23513 | 10/18/17 | 16:22:31 | 0:08 | 0:56 | 13372029203 | 674 | | | MT | [NIOP] |
| 23514 | 10/19/17 | 16:16:41 | 0:16 | 0:25 | 7707 | 13372029203 | | | MO | [VCORR] |
| 23515 | 10/19/17 | 16:21:35 | 0:06 | 1:45 | 13372029203 | 7707 | | | MT | [NIOP:VCORR] |
| 23516 | 10/19/17 | 17:07:34 | 0:13 | 1:36 | 13372029203 | 712 | | | MT | [NIOP] |
| 23517 | 10/19/17 | 22:43:06 | 0:24 | 0:00 | 13372029203 | 7707 | | | MT | [NIOP] |
| 23518 | 10/19/17 | 22:43:07 | 0:25 | 0:10 | 13372029203 | 7707 | | | MT | [NIOP:CFNA:VM] |
| | | | | | 9000(F) | | | | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

RIOS-18-949-001754

MOBILITY



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          03/06/2021
Run Time:          13:58:04
Voice Usage For:   (337)202-9203

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23519 | 10/20/17 | 11:36:10 | 0:21 | 0:00 | 13372029203 | ▬099 | | | MT | [NIOP] |
| 23520 | 10/20/17 | 11:36:11 | 0:22 | 0:10 | 13372029203 ▬9000(F) | ▬099 | | | MT | [NIOP:CFNA:VM] |
| 23521 | 10/20/17 | 18:19:01 | 0:14 | 0:00 | 13372029203 | ▬7707 | | | MT | [NIOP] |
| 23522 | 10/20/17 | 18:19:02 | 0:15 | 0:09 | 13372029203 ▬9000(F) | ▬7707 | | | MT | [NIOP:CFB:VM] |
| 23523 | 10/20/17 | 18:23:58 | 0:21 | 0:00 | 13372029203 | ▬654 | | | MT | [NIOP] |
| 23524 | 10/20/17 | 18:24:18 | 0:24 | 0:00 | 13372029203 | ▬654 | | | MT | [NIOP] |
| 23525 | 10/20/17 | 18:24:20 | 0:26 | 0:04 | 13372029203 ▬9997(F) | ▬654 | | | MT | [NIOP:CFNA:VM] |
| 23526 | 10/20/17 | 18:33:41 | 0:21 | 0:00 | 13372029203 | ▬654 | | | MT | [NIOP] |
| 23527 | 10/20/17 | 18:34:02 | 0:25 | 0:00 | 13372029203 | ▬654 | | | MT | [NIOP] |
| 23528 | 10/20/17 | 18:34:03 | 0:26 | 0:04 | 13372029203 18324219997(F) | ▬654 | | | MT | [NIOP:CFNA:VM] |
| 23529 | 10/20/17 | 18:36:31 | 0:11 | 2:51 | ▬654 | 13372029203 | | | MO | [VCORR] |
| 23530 | 10/20/17 | 18:37:27 | 0:27 | 0:00 | ▬7707 | 13372029203 | | | MO | [] |
| 23531 | 10/20/17 | 18:39:34 | 0:03 | 1:27 | 13372029203 | ▬7707 | | | MT | [NIOP:VCORR] |
| 23532 | 10/21/17 | 00:12:08 | 0:20 | 0:00 | 13372029203 | ▬7707 | | | MT | [NIOP] |
| 23533 | 10/21/17 | 00:12:28 | 0:24 | 0:00 | 13372029203 | ▬7707 | | | ST | [NIOP] |
| 23534 | 10/21/17 | 00:12:29 | 0:25 | 0:09 | 13372029203 ▬9000(F) | ▬7707 | | | ST | [NIOP:CFNA:VM] |
| 23535 | 10/21/17 | 00:28:28 | 0:06 | 2:39 | 13372029203 | ▬7707 | | | MT | [NIOP] |
| 23536 | 10/21/17 | 00:28:29 | 0:11 | 2:38 | 13372029203 | ▬7707 | | | ST | [NIOP] |
| 23537 | 10/22/17 | 15:04:01 | 0:21 | 0:00 | 13372029203 | ▬7707 | | | MT | [NIOP] |
| 23538 | 10/22/17 | 15:04:21 | 0:23 | 0:00 | 13372029203 | ▬7707 | | | ST | [NIOP] |
| 23539 | 10/22/17 | 15:04:23 | 0:25 | 0:09 | 13372029203 ▬9000(F) | ▬7707 | | | ST | [NIOP:CFNA:VM] |
| 23540 | 10/22/17 | 20:51:45 | 0:09 | 1:12 | ▬7707 ▬9203(D) | 13372029203 | | | MO | [NIOR] |
| 23541 | 10/22/17 | 23:26:05 | 0:18 | 0:15 | ▬7707 | 13372029203 | | | MO | [VCORR] |
| 23542 | 10/23/17 | 15:44:06 | 0:05 | 13:06 | 13372029203 | ▬7707 | | | MT | [NIOP:VCORR] |
| 23543 | 10/23/17 | 16:32:43 | 0:03 | 0:05 | 13372029203 ▬9008(F) | ▬712 | | | MT | [CFNR:VM] |
| 23544 | 10/23/17 | 17:59:10 | 0:04 | 2:55 | 13372029203 | ▬7707 | | | MT | [NIOP:VCORR] |
| 23545 | 10/23/17 | 18:09:51 | 0:21 | 0:00 | 13372029203 | ▬7707 | | | MT | [NIOP] |
| 23546 | 10/23/17 | 18:09:52 | 0:22 | 0:10 | 13372029203 ▬000(F) | ▬7707 | | | MT | [NIOP:CFNA:VM] |
| 23547 | 10/24/17 | 14:39:35 | 0:21 | 0:00 | 13372029203 | ▬099 | | | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

RIOS-18-949-001755

# MOBILITY



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        03/06/2021
Run Time:        13:58:04
Voice Usage For: (337)202-9203

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23548 | 10/24/17 | 14:39:37 | 0:23 | 0:09 | 13372029203 ▇9000(F) | ▇099 | | | MT | [NIOP:CFNA:VM] |
| 23549 | 10/24/17 | 16:15:21 | 0:25 | 8:13 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23550 | 10/25/17 | 19:26:10 | 0:12 | 14:15 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23551 | 10/25/17 | 22:22:21 | 0:03 | 0:37 | 13372029203 | ▇099 | | | MT | [NIOP:VCORR] |
| 23552 | 10/25/17 | 23:47:57 | 0:21 | 0:00 | 13372029203 ▇9674(F) | ▇674 | | | MT | [NIOP:CFNA] |
| 23553 | 10/25/17 | 23:48:18 | 0:00 | 0:00 | 13372029203 | ▇674 | | | ST | [OOR] |
| 23554 | 10/25/17 | 23:48:35 | 0:08 | 1:56 | 13372029203 | ▇7707 | | | MT | [NIOP:VCORR] |
| 23555 | 10/25/17 | 23:58:54 | 0:27 | 0:02 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23556 | 10/26/17 | 00:11:49 | 0:20 | 0:00 | 13372029203 | ▇7707 | | | MT | [NIOP] |
| 23557 | 10/26/17 | 00:12:09 | 0:25 | 0:00 | 13372029203 | ▇7707 | | | ST | [NIOP] |
| 23558 | 10/26/17 | 00:12:10 | 0:26 | 0:09 | 13372029203 ▇9000(F) | ▇7707 | | | ST | [NIOP:CFNA:VM] |
| 23559 | 10/26/17 | 00:13:35 | 0:20 | 0:00 | 13372029203 | ▇7707 | | | MT | [NIOP] |
| 23560 | 10/26/17 | 00:13:55 | 0:23 | 0:00 | 13372029203 | ▇7707 | | | ST | [NIOP] |
| 23561 | 10/26/17 | 00:13:56 | 0:24 | 0:07 | 13372029203 ▇9000(F) | ▇7707 | | | ST | [NIOP:CFNA:VM] |
| 23562 | 10/26/17 | 00:16:12 | 0:14 | 4:10 | ▇7707 ▇9203(D) | 13372029203 | | | MO | [NIOR] |
| 23563 | 10/26/17 | 01:08:03 | 0:12 | 5:25 | 13372029203 | ▇7707 | | | MT | [NIOP:VCORR] |
| 23564 | 10/26/17 | 12:18:27 | 0:16 | 45:48 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23565 | 10/27/17 | 19:04:25 | 0:11 | 7:56 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23566 | 10/27/17 | 19:51:00 | 0:04 | 0:03 | 13372029203 | ▇7707 | | | MT | [NIOP:VCORR] |
| 23567 | 10/27/17 | 19:57:28 | 0:08 | 14:49 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23568 | 10/27/17 | 20:14:42 | 0:01 | 0:00 | ▇7707 | 13372029203 | | | MO | [] |
| 23569 | 10/28/17 | 18:50:14 | 0:21 | 0:00 | 13372029203 | ▇7707 | | | MT | [NIOP] |
| 23570 | 10/28/17 | 18:50:34 | 0:23 | 0:00 | 13372029203 | ▇7707 | | | ST | [NIOP] |
| 23571 | 10/28/17 | 18:50:35 | 0:24 | 0:10 | 13372029203 ▇9000(F) | ▇7707 | | | ST | [NIOP:CFNA:VM] |
| 23572 | 10/28/17 | 21:26:10 | 0:22 | 0:00 | 13372029203 | ▇7707 | | | MT | [NIOP] |
| 23573 | 10/28/17 | 21:26:11 | 0:23 | 0:12 | 13372029203 ▇9000(F) | ▇7707 | | | MT | [NIOP:CFNA:VM] |
| 23574 | 10/30/17 | 22:16:51 | 0:21 | 0:00 | 13372029203 | ▇7707 | | | MT | [NIOP] |
| 23575 | 10/30/17 | 22:16:52 | 0:22 | 0:10 | 13372029203 ▇9000(F) | ▇7707 | | | MT | [NIOP:CFNA:VM] |
| 23576 | 10/30/17 | 22:20:32 | 0:17 | 1:19 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23577 | 10/30/17 | 23:17:10 | 0:16 | 15:42 | ▇7707 | 13372029203 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

RIOS-18-949-001756

# MOBILITY



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        03/06/2021
Run Time:        13:58:04
Voice Usage For: (337)202-9203

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23578 | 10/31/17 | 12:08:37 | 0:16 | 2:06 | ▇712 9203(D) | 13372029203 | | | MO | [NIOR] |
| 23579 | 10/31/17 | 12:50:17 | 0:15 | 1:01 | ▇712 9203(D) | 13372029203 | | | MO | [NIOR] |
| 23580 | 10/31/17 | 23:32:00 | 0:12 | 4:18 | 13372029203 | ▇099 | | | MT | [NIOP:VCORR] |
| 23581 | 11/01/17 | 01:34:48 | 0:21 | 0:00 | 13372029203 | ▇7707 | | | MT | [NIOP] |
| 23582 | 11/01/17 | 01:34:50 | 0:23 | 0:07 | 13372029203 9000(F) | ▇7707 | | | MT | [NIOP:CFNA:VM] |
| 23583 | 11/01/17 | 17:04:51 | 0:21 | 0:41 | 13372029203 998(F) | ▇905 | | | MT | [NIOP:CFNA:VM] |
| 23584 | 11/01/17 | 17:51:47 | 0:21 | 0:00 | 13372029203 712 9203(D) | 13372029203 | | | MO | [NIOR] |
| 23585 | 11/02/17 | 20:14:44 | 0:22 | 0:09 | 13372029203 9008(F) | ▇712 | | | MT | [NIOP:CFNA:VM] |
| 23586 | 11/02/17 | 20:16:57 | 0:15 | 1:17 | ▇712 | 13372029203 | | | MO | [NIOR] |
| 23587 | 11/02/17 | 21:48:19 | 0:23 | 0:05 | 13372029203 9008(F) | ▇712 | | | MT | [NIOP:CFNA:CMW:VM] |
| 23588 | 11/02/17 | 22:03:31 | 0:05 | 0:54 | 13372029203 | ▇712 | | | MT | [NIOP] |
| 23589 | 11/03/17 | 16:52:22 | 0:09 | 1:19 | 13372029203 | ▇712 | | | MT | [NIOP] |
| 23590 | 11/04/17 | 00:14:47 | 0:13 | 17:11 | 13372029203 | ▇654 | | | MT | [NIOP:VCORR] |
| 23591 | 11/04/17 | 16:50:05 | 0:12 | 0:00 | 13372029203 | ▇7707 | | | MT | [NIOP] |
| 23592 | 11/04/17 | 16:50:06 | 0:13 | 0:10 | 13372029203 9000(F) | ▇7707 | | | MT | [NIOP:CFB:VM] |
| 23593 | 11/04/17 | 17:00:21 | 0:14 | 1:57 | ▇099 | 13372029203 | | | MO | [VCORR] |
| 23594 | 11/04/17 | 17:14:50 | 0:00 | 0:00 | ▇7707 9203(D) | 13372029203 | | | MO | [] |
| 23595 | 11/04/17 | 17:14:56 | 0:00 | 0:00 | ▇7707 9203(D) | 13372029203 | | | MO | [] |
| 23596 | 11/04/17 | 17:14:59 | 0:00 | 0:00 | ▇7707 9203(D) | 13372029203 | | | MO | [] |
| 23597 | 11/04/17 | 17:15:03 | 0:00 | 0:00 | ▇7707 9203(D) | 13372029203 | | | MO | [] |
| 23598 | 11/04/17 | 17:15:33 | 0:18 | 0:29 | ▇7707 9203(D) | 13372029203 | | | MO | [NIOR] |
| 23599 | 11/05/17 | 01:02:22 | 0:05 | 20:04 | 13372029203 | ▇674 | | | MT | [NIOP] |
| 23600 | 11/05/17 | 18:08:31 | 0:30 | 0:03 | ▇654 | 13372029203 | | | MO | [VCORR] |
| 23601 | 11/05/17 | 18:09:07 | 0:31 | 0:01 | ▇654 | 13372029203 | | | MO | [VCORR] |
| 23602 | 11/05/17 | 18:25:24 | 0:32 | 0:04 | ▇654 | 13372029203 | | | MO | [VCORR] |
| 23603 | 11/05/17 | 18:40:26 | 0:35 | 0:03 | ▇7707 | 13372029203 | | | MO | [VCORR] |
| 23604 | 11/05/17 | 18:41:03 | 0:31 | 0:01 | ▇7707 | 13372029203 | | | MO | [VCORR] |

RIOS-18-949-001757

**MOBILITY**



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        03/06/2021
Run Time:        13:58:04
Voice Usage For:  (337)202-9203

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 23605 | 11/05/17 | 18:42:38 | 0:09 | 0:00 | ███7707 ███9203(D) | 13372029203 | | | MO | [NIOR] |
| 23606 | 11/05/17 | 18:43:09 | 0:32 | 0:13 | ███926 ███9203(D) | 13372029203 | | | MO | [NIOR] |
| 23607 | 11/05/17 | 18:44:24 | 0:30 | 0:00 | ███7707 ███9203(D) | 13372029203 | | | MO | [NIOR] |
| 23608 | 11/05/17 | 18:51:05 | 0:31 | 0:02 | ███7707 | 13372029203 | | | MO | [VCORR] |
| 23609 | 11/05/17 | 19:04:45 | 0:34 | 0:02 | ███7707 | 13372029203 | | | MO | [VCORR] |
| 23610 | 11/05/17 | 19:17:02 | 0:34 | 0:16 | ███1097 | 13372029203 | | | MO | [VCORR] |
| 23611 | 11/05/17 | 19:17:49 | 0:32 | 0:00 | ███7707 | 13372029203 | | | MO | [] |
| 23612 | 11/05/17 | 20:03:27 | 0:31 | 0:02 | ███097 | 13372029203 | | | MO | [VCORR] |
| 23613 | 11/05/17 | 20:07:02 | 0:33 | 0:01 | ███780 | 13372029203 | | | MO | [VCORR] |
| 23614 | 11/05/17 | 20:10:58 | 0:31 | 0:01 | ███780 | 13372029203 | | | MO | [VCORR] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

RIOS-18-949-001758

# WIRELINE



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       03/06/2021
Run Time:       14:08:02
Voice Usage For:  (337)202-9203

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|-------------------|-------------------|-----------|-------------------|--------------|-------------|-----|-----------|-----------|
| 7124 | 09/14/17 18:10:17 | ████0000 | 3372029203 | ███622 | | 13:59 | 9 | 66 | |
| 7125 | 09/14/17 18:33:17 | ████350 | | 3372029203 | | 0:40 | 288 | 119 | |
| 7126 | 09/14/17 18:33:18 | ████350 | | 3372029203 | | 0:40 | 732 | 129 | |
| 7127 | 09/14/17 18:39:10 | ████0000 | 3372029203 | ████350 | | 1:07 | 9 | 66 | |
| 7128 | 09/14/17 18:50:11 | ████902 | ████804 | 3372029203 | | 5:05 | | 827 | |
| 7129 | 09/14/17 19:35:10 | ████350 | | 3372029203 | | 0:08 | 288 | 119 | |
| 7130 | 09/14/17 19:35:11 | ████350 | | 3372029203 | | 0:08 | 732 | 129 | |
| 7131 | 09/14/17 19:36:30 | ████0000 | 3372029203 | ████350 | | 2:04 | 9 | 66 | |
| 7132 | 09/14/17 19:36:51 | ████358 | | 3372029203 | | 5:42 | 288 | 119 | |
| 7133 | 09/14/17 19:36:51 | ████358 | | 3372029203 | | 5:42 | 732 | 129 | |
| 7134 | 09/14/17 21:55:53 | ████096 | ████804 | 3372029203 | | 0:11 | | 827 | |
| 7135 | 09/14/17 23:32:12 | ████0000 | 3372029203 | ███622 | | 0:11 | 9 | 66 | |
| 7136 | 09/14/17 23:33:42 | ████096 | ███622 | 3372029203 | | 0:51 | | 827 | |
| 7137 | 09/15/17 00:23:28 | ████0000 | 3372029203 | ███622 | | 3:43 | 9 | 66 | |
| 7138 | 09/15/17 00:27:29 | ████914 | ███622 | 3372029203 | | 0:14 | | 827 | |
| 7139 | 09/15/17 01:05:09 | ████0000 | 3372029203 | ███622 | | 2:49 | 9 | 66 | |
| 7140 | 09/15/17 01:08:30 | ████0000 | 3372029203 | ███622 | | 0:02 | 9 | 66 | |
| 7141 | 09/15/17 01:08:47 | ████902 | ███622 | 3372029203 | | 0:03 | | 827 | |
| 7142 | 09/15/17 01:08:55 | ████0000 | 3372029203 | ███622 | | 5:09 | 9 | 66 | |
| 7143 | 09/15/17 01:19:26 | ████0000 | 3372029203 | ███622 | | 0:12 | 9 | 66 | |
| 7144 | 09/15/17 01:19:51 | ████6914 | ███622 | 3372029203 | | 1:55 | | 827 | |
| 7145 | 09/15/17 15:45:39 | ████182 | ████350 | 3372029203 | | 0:53 | | 827 | |
| 7146 | 09/15/17 15:52:50 | 8303280000 | 3372029203 | ████296 | | 0:22 | 9 | 66 | |
| 7147 | 09/15/17 16:21:13 | ████096 | ████296 | 3372029203 | | 3:37 | | 827 | |
| 7148 | 09/15/17 19:34:24 | 8303280000 | 3372029203 | 2104264622 | | 0:01 | 9 | 66 | |
| 7149 | 09/15/17 19:37:48 | ████902 | ███622 | 3372029203 | | 0:55 | | 827 | |
| 7150 | 09/16/17 14:42:53 | ████600 | | 3372029203 | | 0:25 | 288 | 119 | |
| 7151 | 09/16/17 14:42:57 | ████0000 | ████600 | 3372029203 | | 0:25 | | 129 | |
| 7152 | 09/17/17 06:16:33 | 3372029203 | | ████654 | | 0:08 | 6963 | 119 | |
| 7153 | 09/18/17 16:34:53 | 3372029203 | | ████674 | | 0:11 | 6963 | 119 | |
| 7154 | 09/18/17 17:34:48 | 3372029203 | | ████674 | | 0:12 | 6963 | 119 | |
| 7155 | 09/18/17 17:40:57 | ████674 | | 3372029203 | | 2:52 | 288 | 119 | |
| 7156 | 09/18/17 17:41:03 | ████674 | | 3372029203 | | 2:52 | 314 | 60 | 24 |
| 7157 | 09/19/17 14:28:53 | ████350 | | 3372029203 | | 2:07 | 288 | 119 | |
| 7158 | 09/19/17 14:28:57 | ████350 | | 3372029203 | | 2:07 | 732 | 129 | |
| 7159 | 09/19/17 16:26:13 | 3372029203 | | ████350 | | 0:32 | 5158 | 119 | |
| 7160 | 09/19/17 16:46:13 | 3372029203 | | ████350 | | 1:45 | 5158 | 119 | |
| 7161 | 09/19/17 22:57:49 | 3372029203 | | ████099 | | 0:09 | 6963 | 119 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

RIOS-18-949-001948

# WIRELINE

3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        03/06/2021
Run Time:        14:08:02
Voice Usage For:  (337)202-9203

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 7162 | 09/19/17 23:13:41 | 3372029203 | | 099 | | 0:10 | 6963 | 119 | |
| 7163 | 09/20/17 12:07:46 | 3372029203 | | 632 | | 0:59 | 5158 | 119 | |
| 7164 | 09/20/17 15:12:22 | 3372029203 | | 300 | | 9:30 | 5158 | 119 | |
| 7165 | 09/21/17 20:37:08 | 3372029203 | | 631 | 8009396631 | 0:13 | 2 | 343 | |
| 7166 | 09/21/17 20:37:09 | 3372029203 | | 870 | 8009396631 | 0:13 | 288 | 325 | |
| 7167 | 09/22/17 12:12:47 | 3372029203 | | 7707 | | 1:57 | 233 | 119 | |
| 7168 | 09/22/17 18:15:09 | 3372029203 | | 926 | | 8:24 | 6963 | 119 | |
| 7169 | 09/22/17 23:24:58 | 3372029203 | | 674 | | 0:12 | 6963 | 119 | |
| 7170 | 09/25/17 15:43:52 | 353 | | 3372029203 | | 0:50 | 288 | 119 | |
| 7171 | 09/25/17 15:43:56 | 353 | | 3372029203 | | 0:51 | 732 | 129 | |
| 7172 | 09/25/17 20:03:07 | 099 | | 3372029203 | | 1:08 | 288 | 119 | |
| 7173 | 09/25/17 20:03:13 | 099 | | 3372029203 | | 1:09 | 314 | 60 | 24 |
| 7174 | 09/27/17 14:28:52 | 3372029203 | | 800 | 631 | 0:42 | | 325 | |
| 7175 | 09/27/17 14:29:43 | 3372029203 | | 996 | 408 | 0:21 | | 325 | |
| 7176 | 09/27/17 15:49:56 | 731 | 3372029203 | 800 | 631 | 0:35 | | 325 | |
| 7177 | 09/27/17 15:50:40 | 731 | 3372029203 | 916 | 408 | 0:05 | | 325 | |
| 7178 | 09/27/17 18:11:16 | 731 | 3372029203 | 800 | 631 | 0:35 | | 325 | |
| 7179 | 09/27/17 18:11:59 | 731 | 3372029203 | 966 | 408 | 0:06 | | 325 | |
| 7180 | 09/27/17 22:24:56 | | | 3372029203 | | 16:45 | 288 | 119 | |
| 7181 | 09/27/17 22:25:04 | 0000 | | 3372029203 | | 16:46 | | 129 | |
| 7182 | 09/28/17 01:14:45 | 926 | | 3372029203 | | 2:13 | 288 | 119 | |
| 7183 | 09/28/17 01:14:51 | 926 | | 3372029203 | | 2:14 | 314 | 60 | 24 |
| 7184 | 09/28/17 13:02:43 | 3372029203 | | 7707 | | 0:10 | 6963 | 119 | |
| 7185 | 09/28/17 13:05:26 | 7707 | | 3372029203 | | 13:11 | 288 | 119 | |
| 7186 | 09/28/17 13:05:32 | 7707 | | 3372029203 | | 13:12 | 314 | 60 | 24 |
| 7187 | 09/28/17 19:52:55 | 3372029203 | | 061 | 061 | 0:33 | | 325 | |
| 7188 | 09/28/17 19:52:55 | 3372029203 | | 061 | 061 | 0:34 | | 808 | |
| 7189 | 09/28/17 19:52:57 | 3372029203 | | 061 | 061 | 0:34 | 2 | 343 | |
| 7190 | 09/28/17 19:54:08 | 731 | 3372029203 | 061 | 061 | 4:41 | | 325 | |
| 7191 | 09/28/17 19:54:09 | 3372029203 | | 061 | 061 | 4:42 | | 808 | |
| 7192 | 09/29/17 12:39:06 | 3372029203 | | 7707 | | 0:05 | 6963 | 119 | |
| 7193 | 09/29/17 12:39:43 | 7707 | | 3372029203 | | 32:49 | 288 | 119 | |
| 7194 | 09/29/17 12:39:49 | 7707 | | 3372029203 | | 32:49 | 314 | 60 | 24 |
| 7195 | 09/29/17 16:40:09 | 3372029203 | | 300 | | 4:56 | 5158 | 119 | |
| 7196 | 09/29/17 19:14:56 | 3372029203 | | 7707 | | 0:09 | 5158 | 119 | |
| 7197 | 09/29/17 20:03:11 | 3372029203 | | 330 | | 1:12 | 5158 | 119 | |
| 7198 | 09/29/17 20:03:16 | 3372029203 | | 330 | | 1:11 | | 47 | |
| 7199 | 09/29/17 23:19:36 | 7707 | | 3372029203 | | 1:33 | 288 | 119 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

RIOS-18-949-001949

# WIRELINE



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        03/06/2021
Run Time:        14:08:02
Voice Usage For:  (337)202-9203

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|--------------------|---------------|--------------|-----|-----------|------------|
| 7200 | 09/29/17 23:19:42 | ███7707 | | 3372029203 | | 1:33 | 314 | 60 | 24 |
| 7201 | 09/30/17 12:52:24 | 3372029203 | | ███7707 | | 0:42 | 6963 | 119 | |
| 7202 | 10/01/17 21:06:09 | ███7707 | | 3372029203 | | 1:25 | 288 | 119 | |
| 7203 | 10/01/17 21:06:15 | ███7707 | | 3372029203 | | 1:25 | 314 | 60 | 24 |
| 7204 | 10/02/17 00:40:20 | ███7707 | | 3372029203 | | 0:14 | 288 | 119 | |
| 7205 | 10/02/17 00:40:26 | ███7707 | | 3372029203 | | 0:14 | 314 | 60 | 24 |
| 7206 | 10/02/17 17:06:14 | 3372029203 | | ███744 | | 0:12 | 5158 | 119 | |
| 7207 | 10/02/17 17:53:43 | 3372029203 | | ███7707 | | 15:46 | 6963 | 119 | |
| 7208 | 10/02/17 21:44:04 | ███7707 | | 3372029203 | | 30:36 | 288 | 119 | |
| 7209 | 10/02/17 21:44:09 | ███7707 | | 3372029203 | | 30:36 | 314 | 60 | 24 |
| 7210 | 10/03/17 01:24:22 | 3372029203 | | ███7707 | | 0:00 | 6963 | 119 | |
| 7211 | 10/03/17 14:55:54 | ███350 | | 3372029203 | | 1:04 | 288 | 119 | |
| 7212 | 10/03/17 14:55:58 | ███350 | | 3372029203 | | 1:04 | 732 | 129 | |
| 7213 | 10/03/17 15:25:04 | 3372029203 | | ███099 | | 0:09 | 6963 | 119 | |
| 7214 | 10/03/17 15:32:05 | ███327 | 3372029203 | ███7707 | | 1:01 | | 827 | |
| 7215 | 10/03/17 16:04:26 | ███099 | | 3372029203 | | 2:36 | 288 | 119 | |
| 7216 | 10/03/17 16:04:32 | ███099 | | 3372029203 | | 2:36 | 314 | 60 | 24 |
| 7217 | 10/03/17 18:55:01 | ███926 | | 3372029203 | | 0:05 | 288 | 119 | |
| 7218 | 10/03/17 18:55:07 | ███926 | | 3372029203 | | 0:05 | 314 | 60 | 24 |
| 7219 | 10/04/17 13:52:46 | ███674 | | 3372029203 | | 6:33 | 288 | 119 | |
| 7220 | 10/04/17 13:52:52 | ███674 | | 3372029203 | | 6:33 | 314 | 60 | 24 |
| 7221 | 10/04/17 14:12:03 | ███926 | | 3372029203 | | 3:22 | 288 | 119 | |
| 7222 | 10/04/17 14:12:09 | ███926 | | 3372029203 | | 3:23 | 314 | 60 | 24 |
| 7223 | 10/04/17 18:30:06 | ███731 | 3372029203 | ███1101 | ███500 | 1:26 | 288 | 100 | |
| 7224 | 10/04/17 18:31:32 | ███731 | 3372029203 | ███509 | ███921 | 30:11 | | 100 | |
| 7225 | 10/04/17 21:19:57 | 3372029203 | | ███712 | | 0:49 | 5158 | 119 | |
| 7226 | 10/05/17 17:13:35 | ███099 | | 3372029203 | | 0:18 | 288 | 119 | |
| 7227 | 10/05/17 17:13:41 | ███099 | | 3372029203 | | 0:18 | 314 | 60 | 24 |
| 7228 | 10/05/17 18:22:00 | ███409 | 3372029203 | ███712 | | 1:16 | | 827 | |
| 7229 | 10/06/17 02:21:08 | 3372029203 | | ███099 | | 0:11 | 6963 | 119 | |
| 7230 | 10/06/17 20:00:30 | 3372029203 | | ███979 | | 1:11 | 5158 | 119 | |
| 7231 | 10/06/17 22:17:04 | 3372029203 | | ███7707 | | 2:52 | 6963 | 119 | |
| 7232 | 10/07/17 15:45:07 | 3372029203 | | ███926 | | 0:02 | 6963 | 119 | |
| 7233 | 10/09/17 01:52:04 | 3372029203 | | ███028 | ███503 | 0:55 | 288 | 100 | |
| 7234 | 10/09/17 21:39:54 | ███511 | | 3372029203 | | 0:11 | 288 | 119 | |
| 7235 | 10/09/17 21:39:58 | ███511 | | 3372029203 | ███731 | 0:11 | 1 | 343 | |
| 7236 | 10/09/17 21:39:59 | ███625 | ███511 | 3372029203 | | 0:12 | | 827 | |
| 7237 | 10/09/17 21:41:05 | ███511 | | 3372029203 | | 0:23 | 288 | 119 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

RIOS-18-949-001950

**WIRELINE**

3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 03/06/2021 |
|---|---|
| Run Time: | 14:08:02 |
| Voice Usage For: | (337)202-9203 |

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 7238 | 10/09/17 21:41:08 | ████511 | | 3372029203 | 3377819731 | 0:23 | 1 | 343 | |
| 7239 | 10/09/17 21:41:09 | ████513 | ████511 | 3372029203 | | 0:24 | | 827 | |
| 7240 | 10/09/17 21:55:52 | 3372029203 | | ████139 | ████139 | 0:44 | 288 | 342 | 2 |
| 7241 | 10/09/17 21:55:54 | 3372029203 | | 2363262001 | ████139 | 0:44 | 288 | 100 | 2 |
| 7242 | 10/09/17 21:59:33 | 3372029203 | | ████099 | | 2:57 | 6963 | 119 | |
| 7243 | 10/09/17 23:50:40 | 3372029203 | | ████7707 | | 4:01 | 6963 | 119 | |
| 7244 | 10/10/17 13:00:15 | 3372029203 | | 1052739641 | ████139 | 0:14 | 288 | 325 | |
| 7245 | 10/10/17 13:00:15 | 3372029203 | | ████139 | ████139 | 0:14 | | 808 | |
| 7246 | 10/10/17 13:00:15 | 3372029203 | | ████139 | ████139 | 0:14 | 2 | 343 | |
| 7247 | 10/10/17 13:00:17 | 3372029203 | | ████139 | ████139 | 0:14 | 288 | 342 | |
| 7248 | 10/10/17 13:00:35 | 3372029203 | | ████139 | ████139 | 0:44 | | 808 | |
| 7249 | 10/10/17 13:00:36 | 3372029203 | | ████641 | ████139 | 0:43 | | 325 | |
| 7250 | 10/10/17 13:00:36 | 3372029203 | | ████139 | ████139 | 0:43 | 2 | 343 | |
| 7251 | 10/10/17 14:28:40 | ████866 | 3372029203 | ████712 | | 0:02 | | 827 | |
| 7252 | 10/10/17 14:34:16 | ████712 | | 3372029203 | | 1:09 | 288 | 119 | |
| 7253 | 10/10/17 14:34:21 | ████712 | | 3372029203 | | 1:09 | 314 | 60 | 24 |
| 7254 | 10/11/17 00:00:01 | ████099 | | 3372029203 | | 0:37 | 288 | 119 | |
| 7255 | 10/11/17 00:00:07 | ████099 | | 3372029203 | | 0:38 | 314 | 60 | 24 |
| 7256 | 10/11/17 00:03:27 | 3372029203 | | ████7707 | | 0:09 | 6963 | 119 | |
| 7257 | 10/11/17 00:09:44 | ████7707 | | 3372029203 | | 4:46 | 288 | 119 | |
| 7258 | 10/11/17 00:09:50 | ████7707 | | 3372029203 | | 4:46 | 314 | 60 | 24 |
| 7259 | 10/11/17 13:51:34 | 3372029203 | | ████995 | | 0:09 | 6963 | 119 | |
| 7260 | 10/11/17 15:12:24 | 3372029203 | | ████7707 | | 0:05 | 6963 | 119 | |
| 7261 | 10/11/17 15:35:16 | 3372029203 | | ████995 | | 3:21 | 6963 | 119 | |
| 7262 | 10/11/17 15:39:05 | 3372029203 | | ████350 | | 2:55 | 5158 | 119 | |
| 7263 | 10/11/17 15:53:10 | ████7707 | | 3372029203 | | 9:04 | 288 | 119 | |
| 7264 | 10/11/17 15:53:16 | ████7707 | | 3372029203 | | 9:04 | 314 | 60 | 24 |
| 7265 | 10/11/17 17:21:20 | ████358 | | 3372029203 | | 0:37 | 288 | 119 | |
| 7266 | 10/11/17 17:21:25 | ████358 | | 3372029203 | | 0:37 | 732 | 129 | |
| 7267 | 10/12/17 13:05:12 | 3372029203 | | ████7707 | | 31:43 | 6963 | 119 | |
| 7268 | 10/12/17 13:52:10 | ████272 | | 3372029203 | | 1:14 | 288 | 119 | |
| 7269 | 10/12/17 13:52:16 | ████272 | | 3372029203 | | 1:14 | 314 | 60 | 24 |
| 7270 | 10/12/17 14:03:54 | ████272 | | 3372029203 | | 1:14 | 288 | 119 | |
| 7271 | 10/12/17 14:04:00 | ████272 | | 3372029203 | | 1:14 | 314 | 60 | 24 |
| 7272 | 10/12/17 15:11:50 | 3372029203 | | ████744 | | 1:41 | 5158 | 119 | |
| 7273 | 10/12/17 17:49:34 | 3372029203 | | ████744 | | 0:01 | 5158 | 119 | |
| 7274 | 10/13/17 01:09:15 | 3372029203 | | ████099 | | 5:02 | 6963 | 119 | |
| 7275 | 10/13/17 14:17:40 | ████389 | 3372029203 | ████712 | | 0:00 | | 827 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

RIOS-18-949-001951

# WIRELINE



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        03/06/2021
Run Time:        14:08:02
Voice Usage For: (337)202-9203

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|--------------------|---------------|--------------|-----|-----------|------------|
| 7276 | 10/13/17 17:09:00 | ███389 | 3372029203 | ███712 | | 11:52 | | 827 | |
| 7277 | 10/14/17 21:12:00 | 3372029203 | | 8305567754 | | 0:27 | 6963 | 119 | |
| 7278 | 10/15/17 06:18:38 | 3372029203 | | 8302430153 | | 0:07 | 6963 | 119 | |
| 7279 | 10/17/17 17:13:18 | ███373 | | 3372029203 | | 0:46 | 288 | 119 | |
| 7280 | 10/17/17 17:13:22 | ███373 | | 3372029203 | | 0:47 | 732 | 129 | |
| 7281 | 10/17/17 18:39:02 | ███347 | | 3372029203 | | 5:20 | 288 | 119 | |
| 7282 | 10/17/17 18:39:06 | ███347 | | 3372029203 | | 5:20 | 732 | 129 | |
| 7283 | 10/17/17 18:49:07 | ███372 | | 3372029203 | | 1:31 | 288 | 119 | |
| 7284 | 10/17/17 18:49:11 | ███372 | | 3372029203 | | 1:32 | 732 | 129 | |
| 7285 | 10/17/17 21:01:32 | 3372029203 | | ███744 | | 2:16 | 5158 | 119 | |
| 7286 | 10/17/17 22:07:57 | 3372029203 | | ███099 | | 3:43 | 6963 | 119 | |
| 7287 | 10/18/17 01:21:48 | 3372029203 | | ███7707 | | 0:10 | 6963 | 119 | |
| 7288 | 10/18/17 13:04:54 | 3372029203 | | ███789 | | 0:25 | 6963 | 119 | |
| 7289 | 10/18/17 16:22:31 | 3372029203 | | ███674 | | 0:55 | 6963 | 119 | |
| 7290 | 10/19/17 16:16:36 | ███7707 | | 3372029203 | | 0:25 | 288 | 119 | |
| 7291 | 10/19/17 16:16:42 | ███7707 | | 3372029203 | | 0:25 | 314 | 60 | 24 |
| 7292 | 10/19/17 16:21:35 | 3372029203 | | ███7707 | | 1:45 | 6963 | 119 | |
| 7293 | 10/19/17 16:41:08 | 3372029203 | | ███370 | | 0:50 | 5158 | 119 | |
| 7294 | 10/19/17 17:07:34 | ███804 | 3372029203 | ███712 | | 1:35 | | 827 | |
| 7295 | 10/19/17 22:43:07 | 3372029203 | | ███7707 | | 0:09 | 6963 | 119 | |
| 7296 | 10/20/17 11:36:11 | 3372029203 | | ███099 | | 0:08 | 6963 | 119 | |
| 7297 | 10/20/17 18:19:01 | 3372029203 | | ███7707 | | 0:08 | 6963 | 119 | |
| 7298 | 10/20/17 18:24:19 | 3372029203 | | ███654 | | 0:04 | 233 | 119 | |
| 7299 | 10/20/17 18:34:03 | 3372029203 | | ███654 | | 0:03 | 6963 | 119 | |
| 7300 | 10/20/17 18:36:26 | ███654 | | 3372029203 | | 2:50 | 288 | 119 | |
| 7301 | 10/20/17 18:36:32 | ███654 | | 3372029203 | | 2:50 | 314 | 60 | 24 |
| 7302 | 10/20/17 18:39:34 | 3372029203 | | ███7707 | | 1:27 | 6963 | 119 | |
| 7303 | 10/21/17 00:12:29 | 3372029203 | | ███7707 | | 0:08 | 6963 | 119 | |
| 7304 | 10/21/17 00:28:28 | 3372029203 | | ███7707 | | 2:38 | 6963 | 119 | |
| 7305 | 10/22/17 15:04:22 | 3372029203 | | ███7707 | | 0:09 | 6963 | 119 | |
| 7306 | 10/22/17 20:51:40 | ███7707 | | 3372029203 | | 1:11 | 288 | 119 | |
| 7307 | 10/22/17 20:51:46 | ███7707 | | 3372029203 | | 1:12 | 314 | 60 | 24 |
| 7308 | 10/22/17 23:26:00 | ███7707 | | 3372029203 | | 0:15 | 288 | 119 | |
| 7309 | 10/22/17 23:26:05 | ███7707 | | 3372029203 | | 0:16 | 314 | 60 | 24 |
| 7310 | 10/23/17 15:44:05 | 3372029203 | | ███7707 | | 13:06 | 6963 | 119 | |
| 7311 | 10/23/17 16:32:43 | ███804 | 3372029203 | ███712 | | 0:04 | | 827 | |
| 7312 | 10/23/17 17:59:10 | 3372029203 | | ███7707 | | 2:54 | 6963 | 119 | |
| 7313 | 10/23/17 18:09:52 | 3372029203 | | ███7707 | | 0:08 | 6963 | 119 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

RIOS-18-949-001952

**WIRELINE**



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        03/06/2021
Run Time:        14:08:02
Voice Usage For: (337)202-9203

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|---------------------|---------------------|------------|---------------------|----------------|---------------|------|-----------|------------|
| 7314 | 10/23/17 18:11:41 | 3372029203 | | ▮744 | | 1:49 | 5158 | 119 | |
| 7315 | 10/24/17 14:39:36 | 3372029203 | | ▮099 | | 0:08 | 6963 | 119 | |
| 7316 | 10/24/17 16:15:16 | ▮7707 | | 3372029203 | | 8:13 | 288 | 119 | |
| 7317 | 10/24/17 16:15:22 | ▮7707 | | 3372029203 | | 8:14 | 314 | 60 | 24 |
| 7318 | 10/25/17 19:26:05 | ▮7707 | | 3372029203 | | 14:16 | 288 | 119 | |
| 7319 | 10/25/17 19:26:11 | ▮7707 | | 3372029203 | | 14:16 | 314 | 60 | 24 |
| 7320 | 10/25/17 21:07:45 | ▮358 | | 3372029203 | | 0:28 | 288 | 119 | |
| 7321 | 10/25/17 21:07:49 | ▮358 | | 3372029203 | | 0:28 | 732 | 129 | |
| 7322 | 10/25/17 22:22:21 | 3372029203 | | ▮099 | | 0:36 | 6963 | 119 | |
| 7323 | 10/25/17 23:47:51 | 3372029203 | | 2104149674 | | 0:00 | 6963 | 119 | |
| 7324 | 10/25/17 23:48:34 | 3372029203 | | ▮7707 | | 1:56 | 6963 | 119 | |
| 7325 | 10/25/17 23:58:49 | ▮7707 | | 3372029203 | | 0:02 | 288 | 119 | |
| 7326 | 10/25/17 23:58:55 | ▮7707 | | 3372029203 | | 0:02 | 314 | 60 | 24 |
| 7327 | 10/26/17 00:12:10 | 3372029203 | | ▮7707 | | 0:08 | 6963 | 119 | |
| 7328 | 10/26/17 00:13:56 | 3372029203 | | ▮7707 | | 0:06 | 6963 | 119 | |
| 7329 | 10/26/17 00:16:07 | ▮7707 | | 3372029203 | | 4:10 | 288 | 119 | |
| 7330 | 10/26/17 00:16:13 | ▮7707 | | 3372029203 | | 4:10 | 314 | 60 | 24 |
| 7331 | 10/26/17 01:08:02 | 3372029203 | | ▮7707 | | 5:25 | 6963 | 119 | |
| 7332 | 10/26/17 12:18:22 | ▮7707 | | 3372029203 | | 45:48 | 288 | 119 | |
| 7333 | 10/26/17 12:18:28 | ▮7707 | | 3372029203 | | 45:49 | 314 | 60 | 24 |
| 7334 | 10/27/17 19:04:21 | ▮7707 | | 3372029203 | | 7:56 | 288 | 119 | |
| 7335 | 10/27/17 19:04:26 | ▮7707 | | 3372029203 | | 7:56 | 314 | 60 | 24 |
| 7336 | 10/27/17 19:50:59 | 3372029203 | | ▮7707 | | 0:03 | 6963 | 119 | |
| 7337 | 10/27/17 19:57:23 | ▮7707 | | 3372029203 | | 14:48 | 288 | 119 | |
| 7338 | 10/27/17 19:57:29 | ▮7707 | | 3372029203 | | 14:49 | 314 | 60 | 24 |
| 7339 | 10/28/17 13:18:16 | 3372029203 | | ▮302 | | 0:57 | 5158 | 119 | |
| 7340 | 10/28/17 18:50:35 | 3372029203 | | ▮7707 | | 0:09 | 6963 | 119 | |
| 7341 | 10/28/17 21:26:11 | 3372029203 | | ▮7707 | | 0:11 | 6963 | 119 | |
| 7342 | 10/30/17 22:16:52 | 3372029203 | | ▮7707 | | 0:09 | 6963 | 119 | |
| 7343 | 10/30/17 22:20:27 | ▮7707 | | 3372029203 | | 1:19 | 288 | 119 | |
| 7344 | 10/30/17 22:20:33 | ▮7707 | | 3372029203 | | 1:20 | 314 | 60 | 24 |
| 7345 | 10/30/17 23:17:05 | ▮7707 | | 3372029203 | | 15:42 | 288 | 119 | |
| 7346 | 10/30/17 23:17:11 | ▮7707 | | 3372029203 | | 15:43 | 314 | 60 | 24 |
| 7347 | 10/31/17 12:08:32 | ▮712 | | 3372029203 | | 2:04 | 288 | 119 | |
| 7348 | 10/31/17 12:08:38 | ▮712 | | 3372029203 | | 2:05 | 314 | 60 | 24 |
| 7349 | 10/31/17 12:50:12 | ▮712 | | 3372029203 | | 1:00 | 288 | 119 | |
| 7350 | 10/31/17 12:50:18 | ▮712 | | 3372029203 | | 1:00 | 314 | 60 | 24 |
| 7351 | 10/31/17 23:31:59 | 3372029203 | | ▮099 | | 4:18 | 6963 | 119 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

RIOS-18-949-001953

**WIRELINE**

3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 03/06/2021 |
|---|---|
| Run Time: | 14:08:02 |
| Voice Usage For: | (337)202-9203 |

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 7352 | 11/01/17 01:34:49 | 3372029203 | | 7707 | | 0:06 | 6963 | 119 | |
| 7353 | 11/01/17 17:04:51 | 3372029203 | | 905 | | 0:40 | 6963 | 119 | |
| 7354 | 11/02/17 20:14:44 | 389 | 3372029203 | 712 | | 0:09 | | 827 | 879 |
| 7355 | 11/02/17 20:16:52 | 712 | | 3372029203 | | 1:15 | 288 | 119 | |
| 7356 | 11/02/17 20:16:58 | 712 | | 3372029203 | | 1:16 | 314 | 60 | 24 |
| 7357 | 11/02/17 21:48:19 | 389 | 3372029203 | 712 | | 0:04 | | 827 | 879 |
| 7358 | 11/02/17 22:03:31 | 804 | 3372029203 | 712 | | 0:54 | | 827 | 879 |
| 7359 | 11/03/17 16:52:22 | 389 | 3372029203 | 712 | | 1:18 | | 827 | 879 |
| 7360 | 11/04/17 00:14:47 | 3372029203 | | 654 | | 17:10 | 6963 | 119 | |
| 7361 | 11/04/17 16:50:06 | 3372029203 | | 7707 | | 0:08 | 6963 | 119 | |
| 7362 | 11/04/17 17:00:16 | 099 | | 3372029203 | | 1:57 | 288 | 119 | |
| 7363 | 11/04/17 17:00:22 | 099 | | 3372029203 | | 1:57 | 314 | 60 | 24 |
| 7364 | 11/04/17 17:15:28 | 7707 | | 3372029203 | | 0:29 | 288 | 119 | |
| 7365 | 11/04/17 17:15:34 | 7707 | | 3372029203 | | 0:29 | 314 | 60 | 24 |
| 7366 | 11/05/17 01:02:22 | 3372029203 | | 674 | | 20:03 | 6963 | 119 | |
| 7367 | 11/05/17 18:08:26 | 654 | | 3372029203 | | 0:03 | 288 | 119 | |
| 7368 | 11/05/17 18:08:32 | 654 | | 3372029203 | | 0:04 | 314 | 60 | 24 |
| 7369 | 11/05/17 18:09:01 | 654 | | 3372029203 | | 0:02 | 288 | 119 | |
| 7370 | 11/05/17 18:09:07 | 654 | | 3372029203 | | 0:02 | 314 | 60 | 24 |
| 7371 | 11/05/17 18:25:19 | 654 | | 3372029203 | | 0:04 | 288 | 119 | |
| 7372 | 11/05/17 18:25:25 | 654 | | 3372029203 | | 0:04 | 314 | 60 | 24 |
| 7373 | 11/05/17 18:40:20 | 7707 | | 3372029203 | | 0:04 | 288 | 119 | |
| 7374 | 11/05/17 18:40:27 | 7707 | | 3372029203 | | 0:04 | 314 | 60 | 24 |
| 7375 | 11/05/17 18:40:58 | 7707 | | 3372029203 | | 0:02 | 288 | 119 | |
| 7376 | 11/05/17 18:41:04 | 7707 | | 3372029203 | | 0:02 | 314 | 60 | 24 |
| 7377 | 11/05/17 18:43:04 | 926 | | 3372029203 | | 0:13 | 288 | 119 | |
| 7378 | 11/05/17 18:43:10 | 926 | | 3372029203 | | 0:13 | 314 | 60 | 24 |
| 7379 | 11/05/17 18:51:00 | 7707 | | 3372029203 | | 0:02 | 288 | 119 | |
| 7380 | 11/05/17 18:51:06 | 7707 | | 3372029203 | | 0:02 | 314 | 60 | 24 |
| 7381 | 11/05/17 19:04:40 | 7707 | | 3372029203 | | 0:02 | 288 | 119 | |
| 7382 | 11/05/17 19:04:46 | 7707 | | 3372029203 | | 0:02 | 314 | 60 | 24 |
| 7383 | 11/05/17 19:16:57 | 097 | | 3372029203 | | 0:16 | 288 | 119 | |
| 7384 | 11/05/17 19:17:03 | 097 | | 3372029203 | | 0:16 | 314 | 60 | 24 |
| 7385 | 11/05/17 20:03:22 | 097 | | 3372029203 | | 0:03 | 288 | 119 | |
| 7386 | 11/05/17 20:03:28 | 097 | | 3372029203 | | 0:03 | 314 | 60 | 24 |
| 7387 | 11/05/17 20:06:57 | 780 | | 3372029203 | | 0:02 | 288 | 119 | |
| 7388 | 11/05/17 20:07:03 | 780 | | 3372029203 | | 0:02 | 314 | 60 | 24 |
| 7389 | 11/05/17 20:10:52 | 780 | | 3372029203 | | 0:01 | 288 | 119 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

RIOS-18-949-001954

**WIRELINE**



3167062
03/06/2021

AT&T has queried for records from 03/17/2015 12:00:00am to 11/05/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

---

Run Date:        03/06/2021
Run Time:        14:08:02
Voice Usage For:  (337)202-9203

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|---------------------|--------------------|-----------|--------------------|---------------|--------------|-----|-----------|------------|
| 7390 | 11/05/17 20:10:59 | ▓▓▓▓780 |  | 3372029203 |  | 0:02 | 314 | 60 | 24 |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

RIOS-18-949-001955