## April Strahan

| | |
|---|---|
| **From:** | TXW_USDC_Notice@txwd.uscourts.gov |
| **Sent:** | Wednesday, June 6, 2018 6:04 PM |
| **To:** | cmecf_notices@txwd.uscourts.gov |
| **Subject:** | Activity in Case 5:18-cv-00555 Holcombe et al v. UNITED STATES OF AMERICA Complaint |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

U.S. District Court [LIVE]

Western District of Texas

## Notice of Electronic Filing

The following transaction was entered by Ammons, Robert on 6/6/2018 at 5:04 PM CDT and filed on 6/6/2018

| | |
|---|---|
| **Case Name:** | Holcombe et al v. UNITED STATES OF AMERICA |
| **Case Number:** | 5:18-cv-00555 |
| **Filer:** | Joe Holcombe |
| | Claryce Holcombe |
| **Document Number:** | 1 |

**Docket Text:**
**COMPLAINT ( Filing fee $ 400 receipt number 0542-10872808), filed by Joe Holcombe, Claryce Holcombe. (Attachments: # (1) Exhibit A - Forms SF-95, # (2) Exhibit B - Receipt Confirmation, # (3) Civil Cover Sheet)(Ammons, Robert)**

**5:18-cv-00555 Notice has been electronically mailed to:**

Robert E. Ammons    rob@ammonslaw.com, april@ammonslaw.com, ariana@ammonslaw.com

**5:18-cv-00555 Notice has been delivered by other means to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1080075687 [Date=6/6/2018] [FileNumber=19316637-0
] [9b5daeb6db25e3a9c4a5739c8dff0e02efff2d2ca30cb8a4cef2dd141c90fc466e7
779f7f69652842c917bda2cec38724d9d6a1e19a071f18735bb4b1d97713e]]

1

**Document description:**Exhibit A - Forms SF-95
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1080075687 [Date=6/6/2018] [FileNumber=19316637-1
] [8446ee2ac0a99e745c0c4658d89747ae03eb572fc84bc0b1e69a752b0d39accfb5a
10bec6a06590e3d9fc7017864a40515e80627d80047ec7142dc3f4fca16b3]]

**Document description:**Exhibit B - Receipt Confirmation
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1080075687 [Date=6/6/2018] [FileNumber=19316637-2
] [1605e016ebf57fca05ae4815729b55e9ac79f04f50963e01f49a654603efef4f60d
ca46076f06f08ea6f0c90953dae3220806d823ec343587a3da9116fc40cc8]]

**Document description:**Civil Cover Sheet
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1080075687 [Date=6/6/2018] [FileNumber=19316637-3
] [596e384caa6052f1fcf4924d2d44131bedbb214238f13a1580ae8bd80f728fa9737
cec799b90a9190054dcce4033399f9573529d760672d11da00d3891a45752]]



# INVOICE

**Invoice No:** INV1266035
**Date:** 3/31/2021
**Account No:** RM-0449

| Bill To: | Whitehurst Harkness Brees Cheng & Imhoff | Ship To: | Whitehurst Harkness Brees Cheng & Imhoff |
|---|---|---|---|
| | Attn: ACCOUNTS PAYABLE | | Attn: ACCOUNTS PAYABLE |
| | 7500 Rialto Blvd BLDG 2 Ste. 250 | | 7500 Rialto Blvd BLDG 2 Ste. 250 |
| | Austin, TX  78735 | | Austin, TX  78735 |

| Sales Order No | P. O. Number | Ship Method | Payment Terms | Payment Due |
|---|---|---|---|---|
| | Sutherland Springs | | | 3/31/2021 |

| Remarks | | | | Sales Person | |
|---|---|---|---|---|---|
| Ordered by Thelma | | | | Edward Gutierrez | |

| Item No | Description | Serial No | Order | Ship | BkO | UM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDS:Digital Scan/Print:Digital BW Prints | Digital Black and White Prints | | 14273.0 | 14273.0 | 0.0 | EACH | $0.075 | | $1,070.48 |
| EDS:Digital Scan/Print:Digital Color Prints | Digital Color Prints | | 5642.0 | 5642.0 | 0.0 | EACH | $0.40 | | $2,256.80 |
| DM-Supplies:Custom Tabs | Custom Tabs | | 420.0 | 420.0 | 0.0 | EACH | $0.50 | | $210.00 |
| DM-Supplies:Binders:Binders  " | Binders 3" | | 16.0 | 16.0 | 0.0 | EACH | $15.00 | | $240.00 |
| | 4 sets of Exhibits, 2 sets in color and 2 sets in black and white | | | | | | | | |

| | |
|---|---|
| **Subtotal** | $3,777.28 |
| **Discount** | $0.00 |
| **Freight** | $0.00 |
| **Sales Tax** | $311.63 |
| **Invoice Total** | $4,088.91 |
| **Balance Due** | $4,088.91 |

Please remit to:
UBEO LLC
FEIN # ▮▮▮▮▮▮▮▮
P O Box 791070
San Antonio, TX  78279

210-918-6000

For Credit Card payments
https://einfo.ubeo.com/Gateway/Login

Please reach out to receivables@ubeo.com for portal access and instructions.



# INVOICE

**Invoice No:** INV1266034
**Date:** 3/31/2021
**Account No:** RM-0449

**Bill To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

**Ship To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

| Sales Order No | P. O. Number | Ship Method | Payment Terms | Payment Due |
|---|---|---|---|---|
| | Sutherland Springs | | | 3/31/2021 |

| Remarks | Sales Person |
|---|---|
| Ordered by Thelma | Edward Gutierrez |

| Item No | Description | Serial No | Order | Ship | BkO | UM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDS:Digital Scan/Print:Digital BW Prints | Digital Black and White Prints | | 3147.0 | 3147.0 | 0.0 | EACH | $0.08 | | $251.76 |
| EDS:Digital Scan/Print:Digital Color Prints | Digital Color Prints | | 9841.0 | 9841.0 | 0.0 | EACH | $0.40 | | $3,936.40 |
| DM-Supplies:Custom Tabs | Custom Tabs | | 92.0 | 92.0 | 0.0 | EACH | $0.50 | | $46.00 |
| DM-Supplies:Binders:Binders  " | Binders 3" | | 4.0 | 4.0 | 0.0 | EACH | $15.00 | | $60.00 |
| DM-Supplies:Binders:Binders 2.DM-" | Binders 2.5" | | 4.0 | 4.0 | 0.0 | EACH | $12.50 | | $50.00 |
| | 4 sets of Depo Transcripts and Exhibits | | | | | | | | |

Please remit to:
UBEO LLC
FEIN # █████████
P O Box 791070
San Antonio, TX  78279

210-918-6000

For Credit Card payments
https://einfo.ubeo.com/einfo/Gateway/Login

Please reach out to receivables@ubeo.com for portal access and instructions.

| | |
|---|---|
| **Subtotal** | $4,344.16 |
| **Discount** | $0.00 |
| **Freight** | $0.00 |
| **Sales Tax** | $358.39 |
| **Invoice Total** | $4,702.55 |
| **Balance Due** | $4,702.55 |



# INVOICE

**Invoice No:** INV1266020
**Date:** 4/2/2021
**Account No:** RM-0449

**Bill To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

**Ship To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

| Sales Order No | P. O. Number | Ship Method | Payment Terms | Payment Due |
|---|---|---|---|---|
| | Sutherland Springs | | 30 Days | 5/2/2021 |

| Remarks | Sales Person |
|---|---|
| Ordered By Thelma | Edward Gutierrez |

| Item No | Description | Serial No | Order | Ship | BkO | UM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDS:Exhibit Stamping | Custom Exhibit Branding<br><br>JEX and PEX stamps | | 110.0 | 110.0 | 0.0 | EACH | $1.75 | | $192.50 |

Please remit to:
UBEO LLC
FEIN # ███████
P O Box 791070
San Antonio, TX  78279

210-918-6000

For Credit Card payments
https://einfo.ubeo.com/einfo/Gateway/Login

Please reach out to receivables@ubeo.com for portal access and instructions.

| | |
|---|---|
| **Subtotal** | $192.50 |
| **Discount** | $0.00 |
| **Freight** | $0.00 |
| **Sales Tax** | $15.88 |
| **Invoice Total** | $208.38 |
| **Balance Due** | $208.38 |



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/6/2021 | 45231 |

2015 McCullough Ave. San Antonio, TX 78212
Office: (210) 223-COPY (2679) Fax: (210) 271-0912

STEVEN HASPEL
1-214-213-6106

*We accept all major credit cards and can process your payment over the phone. Call us today!*

| Our Tax ID | Customer Phone | ORDER BY | Terms | Rep |
|------------|----------------|----------|-------|-----|
| ▓▓▓▓ | | STEVEN | Due Upon Completion | H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | REF: SOUTHERNLAND SPRINGS | | |
| 1,837 | LITIGATION, Medium ( PRINT FROM EMAIL BLACK AND WHITE, 1ST & 2ND EMAIL 1X SLIPSHEET PER FILE, 3-HOLE DRILL, CHIP BOARD AND BAND, 3RD EMAIL 2X CLIP PER FILE AND CHIP BOARD AND BAND) | 0.15 | 275.55T |
| | Sales Tax | 8.25% | 22.73 |

*Thank you for your business!! Please pay from this invoice as we do anticipate payment within 15 days. There will be a 1.5% interest charge per month on late invoices after 30 days.*

Your signature is an agreement that the above project has been received and approved. The party above guarantees payment of this invoice.

Signature _____

| | |
|---|---|
| **Total** | $298.28 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $298.28 |



# INVOICE

Whitehurst, Harkness, Brees, Cheng, Alsaffar, Higginbotham & Jacob PLLC
7500 Rialto Blvd, Ste 2-250
AUSTIN TX 78735
USA

**Invoice Date**
Apr 11, 2021

**Invoice Number**
INV-0378

**Reference**
Sutherland Trial
Demonstratives

The Exhibit Company
1508 San Antonio St
Austin, TX 78701
(512) 322-9410

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Design Services: Preparation of demonstratives used in trial. | 19.25 | 195.00 | Tax Exempt | 3,753.75 |
| Less Discount per SW | 4.00 | (195.00) | Tax Exempt | (780.00) |
| [See Attached Time Summary] | | | | |
| Printing and Mounting of Oversized Exhibit Boards [Pass Through Expense - See attached invoice] | 1.00 | 757.75 | Tax Exempt | 757.75 |
| | | | Subtotal | 3,731.50 |
| | | | **TOTAL USD** | **3,731.50** |

**Due Date: Apr 25, 2021**



[View and pay online now](#)

--✂------------------------------------------------

# PAYMENT ADVICE

To: The Exhibit Company
1508 San Antonio St
Austin, TX 78701
(512) 322-9410

| | |
|---|---|
| **Customer** | Whitehurst, Harkness, Brees, Cheng, Alsaffar, Higginbotham & Jacob PLLC |
| **Invoice Number** | INV-0378 |
| **Amount Due** | **3,731.50** |
| **Due Date** | Apr 25, 2021 |
| **Amount Enclosed** | |
| | Enter the amount you are paying above |



# INVOICE

**Invoice No:** INV1273173
**Date:** 4/12/2021
**Account No:** RM-0449

**Bill To:**
Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

**Ship To:**
Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

| Sales Order No | P. O. Number | Ship Method | Payment Terms | Payment Due |
|---|---|---|---|---|
| | Sutherland Springs | | 30 Days | 5/12/2021 |

| Remarks | Sales Person |
|---|---|
| Ordered by Thelma | Edward Gutierrez |

| Item No | Description | Serial No | Order | Ship | BkO | UM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDS:Digital Scan/Print:Digital BW Prints | Digital Black and White Prints | | 3306.0 | 3306.0 | 0.0 | EACH | $0.08 | | $264.48 |
| EDS:Digital Scan/Print:Digital Color Prints | Digital Color Prints | | 6042.0 | 6042.0 | 0.0 | EACH | $0.40 | | $2,416.80 |
| DM-Supplies:Binders:Binder 1" | Binders 1" | | 8.0 | 8.0 | 0.0 | EACH | $5.00 | | $40.00 |
| DM-Supplies:Binders:Binders 1.DM-" | Binders 1.5" | | 4.0 | 4.0 | 0.0 | EACH | $7.50 | | $30.00 |
| DM-Supplies:Binders:Binders 2" | Binders 2" | | 4.0 | 4.0 | 0.0 | EACH | $10.00 | | $40.00 |
| DM-Supplies:Binders:Binders 2.DM-" | Binders 2.5" | | 8.0 | 8.0 | 0.0 | EACH | $12.50 | | $100.00 |
| DM-Supplies:Custom Tabs | Custom Tabs | | 273.0 | 273.0 | 0.0 | EACH | $0.50 | | $136.50 |
| DM-Supplies:Redwells | Redwells | | 20.0 | 20.0 | 0.0 | EACH | $5.00 | | $100.00 |
| DM-Supplies:Folders | Folders | | 152.0 | 152.0 | 0.0 | EACH | $1.50 | | $228.00 |

Please remit to:
UBEO LLC
FEIN # █████
P O Box 791070
San Antonio, TX  78279

210-918-6000

For Credit Card payments
https://einfo.ubeo.com/einfo/Gateway/Login

Please reach out to receivables@ubeo.com for portal access and instructions.

| | |
|---|---|
| **Subtotal** | $3,355.78 |
| **Discount** | $0.00 |
| **Freight** | $0.00 |
| **Sales Tax** | $276.85 |
| **Invoice Total** | $3,632.63 |
| **Balance Due** | $3,632.63 |



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/14/2021 | 51983B |

| Reference / Client Matter |
|---------------------------|
| Holcombe v. USA |

**Bill To**

Whitehurst, Harkness, Brees, Cheng
7500 Rialto Blvd., Bldg Two, Ste. 250
Austin, TX  78735

**Call us today to schedule your demo of the
CLOUDNINE HOSTED REVIEW!**

| Terms | Rep | Picked Up By | Ordered By | Customer Phone | Job No. |
|-------|-----|--------------|------------|----------------|---------|
| Due on receipt | Blend | email | Thelma | 512.476.4346 | 0421-024 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 4,396 | Blowbacks/B/W Blowbacks | 0.10 | 439.60T |
| 1,088 | Color Blowbacks | 0.50 | 544.00T |

Thanks Thelma!

Please be advised that the person or entity indicated in the address block of this invoice is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

We accept VISA, Mastercard and AMEX

**SIGNATURE:** _____

| | |
|---|---|
| Subtotal | $983.60 |
| Sales Tax (8.25%) | $81.15 |
| Total | $1,064.75 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$1,064.75** |

**Remittance - Please include invoice number(s):**

**Blend Document Technologies
903 Isom Rd
San Antonio, TX 78216**

**Accounts Receivable:  AR@Blendlit.com  210-227-9500**



# INVOICE

**Invoice No:** INV1401302
**Date:** 9/29/2021
**Account No:** RM-0449

**Bill To:**
Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

**Ship To:**
Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

| Sales Order No | P. O. Number | Ship Method | Payment Terms | Payment Due |
|---|---|---|---|---|
| | Holcombe v USA | | 30 Days | 10/29/2021 |

| Remarks | Sales Person |
|---|---|
| Ordered by Thelma | Edward Gutierrez |

| Item No | Description | Serial No | Order | Ship | BkO | UM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDS:Digital Scan/Print:Digital BW Prints | Digital Black and White Prints | | 8918.0 | 8918.0 | 0.0 | EACH | $0.10 | | $891.80 |
| DM-Supplies:Custom Tabs | Custom Tabs | | 31.0 | 31.0 | 0.0 | EACH | $0.75 | | $23.25 |
| DM-Supplies:Binders:Binders  " | Binders 3" | | 3.0 | 3.0 | 0.0 | EACH | $15.00 | | $45.00 |
| DM-Supplies:Binders:Binders 2.DM-" | Binders 2.5" | | 1.0 | 1.0 | 0.0 | EACH | $12.50 | | $12.50 |
| DM-Supplies:Folders | Folders | | 31.0 | 31.0 | 0.0 | EACH | $1.50 | | $46.50 |
| DM-Supplies:Redwells | Redwells | | 3.0 | 3.0 | 0.0 | EACH | $5.00 | | $15.00 |
| | Depo Designations and Transcripts | | | | | | | | |

Please remit to:
UBEO LLC
FEIN # ▮▮▮▮▮▮▮
P O Box 791070
San Antonio, TX  78279

210-918-6000

For Credit Card payments
https://einfo.ubeo.com/einfo/Gateway/Login

Please reach out to receivables@ubeo.com for portal access and instructions.

| | |
|---|---|
| **Subtotal** | $1,034.05 |
| **Discount** | $0.00 |
| **Freight** | $0.00 |
| **Sales Tax** | $85.31 |
| **Invoice Total** | $1,119.36 |
| **Balance Due** | $1,119.36 |



# INVOICE

**Invoice No:** INV1406300
**Date:** 9/30/2021
**Account No:** RM-0449

**Bill To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

**Ship To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

| Sales Order No | P. O. Number | Ship Method | Payment Terms | Payment Due |
|---|---|---|---|---|
| | Holecombe v US | | 30 Days | 10/30/2021 |

| Remarks | | | | Sales Person | |
|---|---|---|---|---|---|
| Ordered by Thelma | | | | Edward Gutierrez | |

| Item No | Description | Serial No | Order | Ship | BkO | UM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDS:Digital Scan/Print:Digital BW Prints | Digital Black and White Prints | | 5536.0 | 5536.0 | 0.0 | EACH | $0.10 | | $553.60 |
| EDS:Digital Scan/Print:Digital Color Prints | Digital Color Prints | | 14574.0 | 14574.0 | 0.0 | EACH | $0.40 | | $5,829.60 |
| DM-Supplies:Redwells | Redwells | | 8.0 | 8.0 | 0.0 | EACH | $5.00 | | $40.00 |
| DM-Supplies:Folders | Folders | | 442.0 | 442.0 | 0.0 | EACH | $1.50 | | $663.00 |

Please remit to:
UBEO LLC
FEIN # ████████
P O Box 791070
San Antonio, TX  78279

210-918-6000

For Credit Card payments
https://einfo.ubeo.com/einfo/Gateway/Login

Please reach out to receivables@ubeo.com for portal access and instructions.

| | |
|---|---|
| **Subtotal** | $7,086.20 |
| **Discount** | $0.00 |
| **Freight** | $0.00 |
| **Sales Tax** | $584.61 |
| **Invoice Total** | $7,670.81 |
| **Balance Due** | $7,670.81 |



# INVOICE

**Invoice No:** INV1406299
**Date:** 9/30/2021
**Account No:** RM-0449

**Bill To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

**Ship To:** Whitehurst Harkness Brees Cheng & Imhoff
Attn: ACCOUNTS PAYABLE
7500 Rialto Blvd BLDG 2 Ste. 250
Austin, TX  78735

| Sales Order No | P. O. Number | Ship Method | Payment Terms | Payment Due |
|---|---|---|---|---|
| | Holecombe v US | | 30 Days | 10/30/2021 |

| Remarks | | | Sales Person | |
|---|---|---|---|---|
| Ordered by Thelma | | | Edward Gutierrez | |

| Item No | Description | Serial No | Order | Ship | BkO | UM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDS:Digital Scan/Print:Digital BW Prints | Digital Black and White Prints | | 1896.0 | 1896.0 | 0.0 | EACH | $0.10 | | $189.60 |
| EDS:Digital Scan/Print:Digital Color Prints | Digital Color Prints | | 9800.0 | 9800.0 | 0.0 | EACH | $0.40 | | $3,920.00 |
| DM-Labor:Pick Up/Delivery | Pick up and Delivery Fee | | 1.0 | 1.0 | 0.0 | EACH | $285.00 | | $285.00 |
| | Deliver binders Monday morning to courthouse in SA | | | | | | | | |
| DM- Supplies:Tabs | Tabs | | 792.0 | 792.0 | 0.0 | EACH | $0.25 | | $198.00 |
| DM-Supplies:Custom Tabs | Custom Tabs | | 34.0 | 34.0 | 0.0 | EACH | $0.50 | | $17.00 |
| DM-Supplies:Binders:Binder 1" | Binders 1" | | 22.0 | 22.0 | 0.0 | EACH | $5.00 | | $110.00 |
| DM-Supplies:Binders:Binders 1.DM-" | Binders 1.5" | | 8.0 | 8.0 | 0.0 | EACH | $7.50 | | $60.00 |
| DM-Supplies:Binders:Binders 2" | Binders 2" | | 4.0 | 4.0 | 0.0 | EACH | $10.00 | | $40.00 |
| | 2 sets of binders per folder with tabs | | | | | | | | |

Please remit to:
UBEO LLC
FEIN # ▮▮▮▮▮▮▮
P O Box 791070
San Antonio, TX  78279

210-918-6000

For Credit Card payments
https://einfo.ubeo.com/Gateway/Login

Please reach out to receivables@ubeo.com for portal access and instructions.

| | |
|---|---|
| **Subtotal** | $4,819.60 |
| **Discount** | $0.00 |
| **Freight** | $0.00 |
| **Sales Tax** | $397.62 |
| **Invoice Total** | $5,217.22 |
| **Balance Due** | $5,217.22 |



*Invoice* **INV1622604**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 12/23/2019 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 1/22/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/5/2019 | J4732838 | Washington, DISTRICT OF COLUM... | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-VID-WI | Jacqueline Al... | 124 | 4.30 | 533.20 |
| CONDENSED TRANSCRIPT | Jacqueline Al... | 1 | 25.00 | 25.00 |
| EXHIBITS W/TABS | Jacqueline Al... | 9 | 0.55 | 4.95 |
| DIGITAL TRANSCRIPT-PDF-PTX | Jacqueline Al... | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | Jacqueline Al... | 1 | 45.00 | 45.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 658.15 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | $693.65 |
| **Amount Paid** | 693.65 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1622604 |
| **Invoice Date** | 12/23/2019 |
| **Due Date** | 1/22/2020 |
| **Amount Due** | $ 0.00 |



**DEPOSITION SOLUTIONS**

*Invoice* **INV1671071**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ███████

| | |
|---|---|
| **Date** | 3/12/2020 |
| **Terms** | Net 30 |
| **Due Date** | 4/11/2020 |

| | |
|---|---|
| **Client Number** | C169867 |
| **Esquire Office** | San Antonio- Houston (Re... |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

The Webster Law Firm
6200 Savoy Drive
Suite 150
Houston TX 77036

**Services Provided For**

The Webster Law Firm - Houston
Webster, Jason C
6200 Savoy Drive
Suite 150
Houston TX 77036

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/27/2020 | J5087013 | Los Angeles, CALIFORNIA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: WAIT TIME | Lyle Bankhead | 0.25 | 80.00 | 20.00 |
| TRANSCRIPT - O&1-VID-WI | Lyle Bankhead | 215 | 6.90 | 1,483.50 |
| EXHIBITS W/TABS | Lyle Bankhead | 402 | 0.55 | 221.10 |
| EXHIBITS COLOR | Lyle Bankhead | 105 | 1.95 | 204.75 |
| CONDENSED TRANSCRIPT | Lyle Bankhead | 1 | 25.00 | 25.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Lyle Bankhead | 1 | 50.00 | 50.00 |
| ROUGH ASCII | Lyle Bankhead | 176 | 1.75 | 308.00 |
| PROCESSING & COMPLIANCE | Lyle Bankhead | 1 | 45.00 | 45.00 |
| PARKING (CR) | Lyle Bankhead | 1 | 0.00 | 0.00 |

*Representing Client: The Webster Law Firm - Houston*

| | |
|---|---|
| **Subtotal** | 2,357.35 |
| **Shipping Cost (FedEx)** | 22.95 |
| **Total** | 2,380.30 |
| **Amount Due** | $2,380.30 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | The Webster Law Firm - Houston |
| **Client #** | C169867 |
| **Invoice #** | INV1671071 |
| **Invoice Date** | 3/12/2020 |
| **Due Date** | 4/11/2020 |
| **Amount Due** | $ 2,380.30 |

 **ESQUIRE**

*Invoice* **INV1677535**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | |
|---|---|
| Date | 3/23/2020 |
| Terms | Net 30 |
| Due Date | 4/22/2020 |

| | |
|---|---|
| Client Number | C10039 |
| Esquire Office | San Antonio- Houston (Re... |
| Proceeding Type | Deposition |
| Name of Insured | |
| Adjuster | |
| Firm Matter/File # | |
| Client VAL ID | |
| Date of Loss | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 3/10/2020 | J5368258 | Orlando, FLORIDA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR | Vince Bustillo | 1 | 90.00 | 90.00 |
| APP FEE: ADDITIONAL HOURS | Vince Bustillo | 5 | 50.00 | 250.00 |
| TRANSCRIPT - O&1-TELE-VID-WI | Vince Bustillo | 336 | 4.85 | 1,629.60 |
| EXHIBITS W/TABS | Vince Bustillo | 156 | 0.55 | 85.80 |
| EXHIBITS COLOR | Vince Bustillo | 29 | 1.95 | 56.55 |
| CONDENSED TRANSCRIPT | Vince Bustillo | 1 | 20.00 | 20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Vince Bustillo | 1 | 35.00 | 35.00 |
| PROCESSING & COMPLIANCE | Vince Bustillo | 1 | 25.00 | 25.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 2,191.95 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | 2,227.45 |
| **Amount Due** | $2,227.45 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| Client Name | Whitehurst Harkness Brees Ch... |
| Client # | C10039 |
| Invoice # | INV1677535 |
| Invoice Date | 3/23/2020 |
| Due Date | 4/22/2020 |
| Amount Due | $ 2,227.45 |



*Invoice*  **INV1608666**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ████████

| | | | |
|---|---|---|---|
| **Date** | 12/3/2019 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 1/2/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 11/21/2019 | J4693104 | Washington DC, WASHINGTON | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-EXP-VID-WI | Kimberly J. D... | 244 | 4.65 | 1,134.60 |
| NEXT DAY EXPEDITE | Kimberly J. D... | | | 1,134.60 |
| EXHIBITS W/TABS | Kimberly J. D... | 418 | 0.55 | 229.90 |
| CONDENSED TRANSCRIPT | Kimberly J. D... | 1 | 25.00 | 25.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Kimberly J. D... | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | Kimberly J. D... | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Kimberly J. D... | 156 | 1.95 | 304.20 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 2,923.30 |
| **Shipping Cost (FedEx)** | 26.95 |
| **Total** | $2,950.25 |
| **Amount Paid** | 2,950.25 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1608666 |
| **Invoice Date** | 12/3/2019 |
| **Due Date** | 1/2/2020 |
| **Amount Due** | $ 0.00 |



*Invoice* **INV1609494**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 12/4/2019 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 1/3/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 11/21/2019 | J4693104 | Washington DC, WASHINGTON | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Kimberly J. D... | 1 | 435.00 | 435.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Kimberly J. D... | 3 | 125.00 | 375.00 |
| DIGITAL MEDIA MPEG1 | Kimberly J. D... | 3.5 | 60.00 | 210.00 |
| HANDLING FEE | Kimberly J. D... | 1 | 20.00 | 20.00 |
| Monitor Rental | Kimberly J. D... | 1 | 100.00 | 100.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,140.00 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | $1,175.50 |
| **Amount Paid** | 1,175.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1609494 |
| **Invoice Date** | 12/4/2019 |
| **Due Date** | 1/3/2020 |
| **Amount Due** | $ 0.00 |

FREE STATE REPORTING, INC.
1378 CAPE ST. CLAIRE ROAD
ANNAPOLIS, MD 21409
800-231-TYPE (8973)

09/29/21

SALE                                                    Total:        $442.57

Visa
xxxxxxxxxxxx5046

Exp. Date:          xx / xx
Entry Mode:         Keyed
Name:               Thelma Alvarado-Garza

Auth. Code:         01227G            QuickBooks Trans. No:
Trans. ID:          MS0041660076      Merchant No.:        5247719927771528
Terminal ID:        -                 AID                             -

Thank you for your business

CUSTOMER COPY



# Invoice

| Invoice # | Date |
|---|---|
| 8189 | 8/1/2020 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 8/11/2020 |

| Account Manager: Robie Rowley |
|---|

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [CR + MS Teams + Video] | | |
| 405 | Stenographic Deposition of Col. Robert Ford, Jr. on 06/18/20 | 6.75 | 2,733.75 |
| 8 | Court Reporter Per Diem | 50.00 | 400.00T |
| 2.5 | Court Reporter Per Diem - After Hours | 75.00 | 187.50T |
| 36 | Exhibit Pages | 1.00 | 36.00 |
| 1 | Electronic Formatting of Transcript/ASCII | 30.00 | 30.00 |
| 1 | Signature Letter - Filing Letter | 50.00 | 50.00 |
| | Subtotal - Transcript | | 3,437.25 |
| | | | |
| 1 | 06/18/20: Video Deposition Service - 11 hrs | 1,160.00 | 1,160.00 |
| | Deponents: Col. Robert Ford, Jr. | | |
| 8.5 | 06/26/20: Digitize Video: Ford, Robert (06/18/20) | 80.00 | 680.00T |
| | *** Ordered by Jamal Alsaffar | | |
| | | | |
| | ***Files delivered electronically | | |
| | | | |
| | Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges. | | |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID:** ▮▮▮▮▮▮
Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.
As always, we back our work with a 100% Satisfaction Guarantee.
If you have any questions, please call (512) 334-6777.

| | |
|---|---|
| **Subtotal** | $5,277.25 |
| **Sales Tax  (8.25%)** | $104.58 |
| **Total** | $5,381.83 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5,381.83 |



# Invoice

| Invoice # | Date |
|---|---|
| 9421 | 10/19/2021 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| **Account Manager:** Robie Rowley |
|---|

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [Zoom + Video + CR] | | |
| 47 | Stenographic Deposition of James Graham on 09/01/21 | 6.75 | 317.25 |
| 1.5 | Per Diem (Rate charged by CR firm in Florida) | 85.00 | 127.50 |
| | * * * SUBTOTAL - | | 444.75 |
| | | | |
| 1 | 09/01/21: Video Deposition Service - 2 hrs | 260.00 | 260.00 |
| | Deponents: James Graham | | |
| 1.25 | 09/13/21 Digitize Video: Graham, James (09/01/21) | 80.00 | 100.00T |
| | *** Ordered by Jamal Alsaffar | | |
| | | | |
| | *** Files delivered electronically: Transcript on 09/14/21 and video on 09/13/21 | | |
| | | | |
| | Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges. | | |

| Thank you for choosing Res Ipsa Litigation Support, LLC! | | **Subtotal** | $804.75 |
|---|---|---|---|

**TAX ID:** ▮▮▮▮▮▮
**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| **Sales Tax  (8.25%)** | $8.25 |
|---|---|
| **Total** | $813.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $813.00 |



*Invoice  INV1627321*

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ▇▇▇▇▇▇▇

| | | | |
|---|---|---|---|
| **Date** | 1/3/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/2/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/13/2019 | J4748586 | Washington, DISTRICT OF COLUM... | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-VID-WI | Yonatan Holz | 413 | 4.30 | 1,775.90 |
| EXHIBITS W/TABS | Yonatan Holz | 224 | 0.55 | 123.20 |
| DIGITAL TRANSCRIPT-PDF-PTX | Yonatan Holz | 1 | 50.00 | 50.00 |
| CONDENSED TRANSCRIPT | Yonatan Holz | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Yonatan Holz | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Yonatan Holz | 38 | 1.95 | 74.10 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 2,093.20 |
| **Shipping Cost (FedEx)** | 51.50 |
| **Total** | $2,144.70 |
| **Amount Paid** | 2,144.70 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1627321 |
| **Invoice Date** | 1/3/2020 |
| **Due Date** | 2/2/2020 |
| **Amount Due** | $ 0.00 |



*Invoice* **INV1640802**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 1/28/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/27/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/7/2020 | J4848767 | Columbus, OHIO | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR | James Hoy | 1 | 75.00 | 75.00 |
| APP FEE: ADDITIONAL HOURS | James Hoy | 7 | 75.00 | 525.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | James Hoy | 1 | 110.00 | 110.00 |
| TRANSCRIPT - O&1-VID-WI | James Hoy | 366 | 5.05 | 1,848.30 |
| CONDENSED TRANSCRIPT | James Hoy | 1 | 25.00 | 25.00 |
| EXHIBITS W/TABS | James Hoy | 941 | 0.55 | 517.55 |
| DIGITAL TRANSCRIPT-PDF-PTX | James Hoy | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | James Hoy | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | James Hoy | 197 | 1.95 | 384.15 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 3,580.00 |
| **Shipping Cost (FedEx)** | 76.60 |
| **Total** | $3,656.60 |
| **Amount Paid** | 3,656.60 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1640802 |
| **Invoice Date** | 1/28/2020 |
| **Due Date** | 2/27/2020 |
| **Amount Due** | $ 0.00 |



*Invoice*  **INV1644314**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ████████

| | | | |
|---|---|---|---|
| **Date** | 2/3/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 3/4/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/16/2020 | J4848771 | Colorado Springs, COLORADO | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR | | 1 | 40.00 | 40.00 |
| APP FEE: ADDITIONAL HOURS | | 7 | 40.00 | 280.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | | 2.5 | 65.00 | 162.50 |
| TRANSCRIPT - O&1-VID-WI | Colonel James | 356 | 4.45 | 1,584.20 |
| EXHIBITS B&W | Colonel James | 18 | 0.55 | 9.90 |
| EXHIBITS COLOR | Colonel James | 5 | 1.95 | 9.75 |
| CONDENSED TRANSCRIPT | Colonel James | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Colonel James | 1 | 45.00 | 45.00 |
| TRANSCRIPT - O&1-VID-WI | Lt. Colonel Ro... | 269 | 4.45 | 1,197.05 |
| EXHIBITS B&W | Lt. Colonel Ro... | 47 | 0.55 | 25.85 |
| EXHIBITS COLOR | Lt. Colonel Ro... | 29 | 1.95 | 56.55 |
| CONDENSED TRANSCRIPT | Lt. Colonel Ro... | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Lt. Colonel Ro... | 1 | 45.00 | 45.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 3,505.80 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $3,505.80 |
| **Amount Paid** | 3,505.80 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1644314 |
| **Invoice Date** | 2/3/2020 |
| **Due Date** | 3/4/2020 |
| **Amount Due** | $ 0.00 |



*Invoice* **INV1709864**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ███████████

| | | | |
|---|---|---|---|
| **Date** | 6/29/2020 | **Client Number** | C409559 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 7/29/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Schreiber Knockaert, PLLC
701 North Post Oak
Suite 325
Houston TX 77024

**Services Provided For**

Schreiber Knockaert - Houston
Schreiber, Joseph M
701 North Post Oak
Suite 325
Houston TX 77024

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/23/2020 | J5731874 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VC-WI | Michael Shawn | 55 | 3.45 | 189.75 |
| EXHIBITS B&W | Michael Shawn | 7 | 0.55 | 3.85 |
| CONDENSED TRANSCRIPT | Michael Shawn | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Michael Shawn | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Michael Shawn | 24 | 1.95 | 46.80 |

| | |
|---|---|
| **Subtotal** | 310.40 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $310.40 |
| **Amount Paid** | 310.40 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Schreiber Knockaert - Houston |
| **Client #** | C409559 |
| **Invoice #** | INV1709864 |
| **Invoice Date** | 6/29/2020 |
| **Due Date** | 7/29/2020 |
| **Amount Due** | $ 0.00 |



# ESQUIRE
DEPOSITION SOLUTIONS

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

*Invoice*  **INV1846074**

| | | | |
|---|---|---|---|
| **Date** | 2/9/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 3/11/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/6/2021 | J6385588 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VC-VID-WI | Michael Kelley | 257 | 3.75 | 963.75 |
| EXHIBITS B&W | Michael Kelley | 200 | 0.55 | 110.00 |
| EXHIBITS COLOR | Michael Kelley | 9 | 1.95 | 17.55 |
| CONDENSED TRANSCRIPT | Michael Kelley | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Michael Kelley | 1 | 45.00 | 45.00 |

|  |  |
|---|---|
| **Subtotal** | 1,161.30 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,161.30 |
| **Amount Due** | **$1,161.30** |

*Representing Client: United States Department of Justice - Washington : United States Department Of Justi...*

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

## www.esquireconnect.com

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1846074 |
| **Invoice Date** | 2/9/2021 |
| **Due Date** | 3/11/2021 |
| **Amount Due** | $ 1,161.30 |



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice* **INV1832323**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # ███████

| | | | |
|---|---|---|---|
| **Date** | 1/19/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 2/18/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/13/2021 | J6492702 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-VC-WI | Michael Kelley, Volume 2 | 151 | 3.75 | 566.25 |
| 3 DAY EXPEDITE | Michael Kelley, Volume 2 | | | 453.00 |
| EXHIBITS B&W | Michael Kelley, Volume 2 | 156 | 0.55 | 85.80 |
| CONDENSED TRANSCRIPT | Michael Kelley, Volume 2 | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Michael Kelley, Volume 2 | 1 | 45.00 | 45.00 |
| TRANSCRIPT - COPY-VID-VC-WI | Rebecca Kelley | 134 | 3.75 | 502.50 |
| 3 DAY EXPEDITE | Rebecca Kelley | | | 402.00 |
| EXHIBITS B&W | Rebecca Kelley | 4 | 0.55 | 2.20 |
| CONDENSED TRANSCRIPT | Rebecca Kelley | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Rebecca Kelley | 1 | 45.00 | 45.00 |
| EXHIBITS CD-ROM | Michael Kelley, Volume 2 | 1 | 35.00 | 35.00 |
| EXHIBITS COLOR | Michael Kelley, Volume 2 | 8 | 1.95 | 15.60 |
| EXHIBITS COLOR | Rebecca Kelley | 1 | 1.95 | 1.95 |

| | |
|---|---|
| **Subtotal** | 2,204.30 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $2,204.30 |
| **Amount Paid** | 2,204.30 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1832323 |
| **Invoice Date** | 1/19/2021 |
| **Due Date** | 2/18/2021 |
| **Amount Due** | $ 0.00 |



*Invoice* **INV1888399**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # ████████

| | | | |
|---|---|---|---|
| **Date** | 4/6/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 5/6/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/6/2021 | J6385588 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-T/C MAP-TD | Michael Kelley | 3.5 | 35.00 | 122.50 |
| HANDLING FEE | Michael Kelley | 1 | 20.00 | 20.00 |

| | |
|---|---|
| **Subtotal** | 142.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $142.50 |
| **Amount Paid** | 142.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1888399 |
| **Invoice Date** | 4/6/2021 |
| **Due Date** | 5/6/2021 |
| **Amount Due** | $ 0.00 |



*Invoice* **INV1884945**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # ████████

| | | | |
|---|---|---|---|
| **Date** | 4/1/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 5/1/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/13/2021 | J6492702 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| DIGITAL MEDIA REMOTE VIDEO | Michael Kelly,  Volume 2 | 2 | 25.00 | 50.00 |
| HANDLING FEE | Michael Kelly,  Volume 2 | 1 | 20.00 | 20.00 |

*Representing Client: United States Department of Justice - Washington : US Department Of Justice - Civil D...*

| | |
|---|---|
| **Subtotal** | 70.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $70.00 |
| **Amount Paid** | 70.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1884945 |
| **Invoice Date** | 4/1/2021 |
| **Due Date** | 5/1/2021 |
| **Amount Due** | $ 0.00 |



*Invoice*  **INV1888712**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 4/6/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 5/6/2021 | **Proceeding Type** | Video Only |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/13/2021 | J6573595 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-T/C MAP-TD | Rebecca Kelly | 2.5 | 35.00 | 87.50 |
| HANDLING FEE | Rebecca Kelly | 1 | 20.00 | 20.00 |

| | |
|---|---|
| **Subtotal** | 107.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $107.50 |
| **Amount Paid** | 107.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

| **Remit to:** | **Federal Express, UPS or Overnight** | | |
|---|---|---|---|
| Esquire Deposition Solutions, LLC | Esquire Deposition Solutions, LLC | **Client Name** | Whitehurst Harkness Brees Ch... |
| P. O. Box 846099 | Lockbox 846099 | **Client #** | C10039 |
| Dallas, TX 75284-6099 | 1950 N. Stemmons Freeway | **Invoice #** | INV1888712 |
| | Suite 5010 | **Invoice Date** | 4/6/2021 |
| | Dallas, TX 75208 | **Due Date** | 5/6/2021 |
| | | **Amount Due** | $ 0.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 9427 | 10/19/2021 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| **Account Manager:** Robie Rowley |
|---|

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [Video + CR] | | |
| 59 | Stenographic Deposition of Mandi Lookingbill on 09/08/21 | 6.75 | 398.25 |
| 59 | 1-Day Rush Order | 6.08 | 358.72 |
| 63 | Stenographic Deposition of Robert Braden on 09/08/21 | 6.75 | 425.25 |
| 63 | 1-Day Rush Order | 6.08 | 383.04 |
| 2 | Admin Fee | 45.00 | 90.00 |
| | * * * SUBTOTAL - | | 1,655.26 |
| | | | |
| 1 | 09/08/21: Video Deposition Service - 7.5 hrs | 810.00 | 810.00 |
| | Deponents: Mandi Lookingbill & Robert Braden | | |
| 1.25 | 09/16/21: Digitize Video: Lookingbill, Mandi (09/08/21) | 80.00 | 100.00T |
| 1.5 | 09/16/21: Digitize Video: Braden, Robert (09/08/21) | 80.00 | 120.00T |
| | *** Files delivered electronically: Transcript on 09/09/21 | | |

Thank you for choosing Res Ipsa Litigation Support, LLC!

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (8.25%)** | |
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Invoice # | Date |
|---|---|
| 9427 | 10/19/2021 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| Account Manager: | Robie Rowley |
|---|---|

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges. | | |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID:** ▮▮▮▮▮▮▮
**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $2,685.26 |
| **Sales Tax  (8.25%)** | $18.15 |
| **Total** | $2,703.41 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,703.41 |



# Invoice

| Invoice # | Date |
|---|---|
| 9419 | 10/19/2021 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| Account Manager: | Robie Rowley |
|---|---|

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [Zoom + Video + CR] | | |
| 80 | Stenographic Deposition of Margaret McKenzie on 08/31/21 | 6.75 | 540.00 |
| 80 | 4-Day Rush Order | 4.05 | 324.00 |
| 2 | Per Diem | 50.00 | 100.00 |
| | * * * SUBTOTAL | | 964.00 |
| | | | |
| 1 | 08/31/21: Video Deposition Service - 3 hrs | 360.00 | 360.00 |
| | Deponents: Margaret McKenzie | | |
| 1.5 | 09/16/21: Digitize Video: McKenzie, Margaret (08/31/21) | 80.00 | 120.00T |
| | *** Files delivered electronically: Transcript on 09/07/21 | | |
| | | | |
| | Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges. | | |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID:** ████
Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.
As always, we back our work with a 100% Satisfaction Guarantee.
If you have any questions, please call (512) 334-6777.

| | |
|---|---|
| **Subtotal** | $1,444.00 |
| **Sales Tax  (8.25%)** | $9.90 |
| **Total** | $1,453.90 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,453.90 |



*Invoice* **INV1642620**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 1/30/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/29/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/9/2020 | J4848768 | Scott Air Force Base, ILLINOIS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR | Mjr. Nathan M... | 1 | 65.00 | 65.00 |
| APP FEE: ADDITIONAL HOURS | Mjr. Nathan M... | 3.5 | 65.00 | 227.50 |
| TRANSCRIPT - ORIGINAL-EXP-VID-WI | Mjr. Nathan M... | 210 | 4.70 | 987.00 |
| CONDENSED TRANSCRIPT | Mjr. Nathan M... | 1 | 25.00 | 25.00 |
| EXHIBITS B&W | Mjr. Nathan M... | 149 | 0.55 | 81.95 |
| PROCESSING & COMPLIANCE | Mjr. Nathan M... | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Mjr. Nathan M... | 23 | 1.95 | 44.85 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,476.30 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,476.30 |
| **Amount Paid** | 1,476.30 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1642620 |
| **Invoice Date** | 1/30/2020 |
| **Due Date** | 2/29/2020 |
| **Amount Due** | $ 0.00 |



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice*  **INV1706416**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ████████████

| | | | |
|---|---|---|---|
| **Date** | 6/22/2020 | **Client Number** | C409559 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 7/22/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Schreiber Knockaert, PLLC
701 North Post Oak
Suite 325
Houston TX 77024

**Services Provided For**
Schreiber Knockaert - Houston
Schreiber, Joseph M
701 North Post Oak
Suite 325
Houston TX 77024

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/18/2020 | J5678089 | Austin, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VC-VID-WI | Candace M. ... | 198 | 3.75 | 742.50 |
| EXHIBITS W/TABS | Candace M. ... | 190 | 0.55 | 104.50 |
| EXHIBITS COLOR | Candace M. ... | 2 | 1.95 | 3.90 |
| CONDENSED TRANSCRIPT | Candace M. ... | 1 | 25.00 | 25.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Candace M. ... | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | Candace M. ... | 1 | 45.00 | 45.00 |

| | |
|---|---|
| **Subtotal** | 970.90 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | $1,006.40 |
| **Amount Paid** | 1,006.40 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Schreiber Knockaert - Houston |
| **Client #** | C409559 |
| **Invoice #** | INV1706416 |
| **Invoice Date** | 6/22/2020 |
| **Due Date** | 7/22/2020 |
| **Amount Due** | $ 0.00 |



ESQUIRE
DEPOSITION SOLUTIONS

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # █████

*Invoice*  **INV1858934**

| | |
|---|---|
| **Date** | 2/25/2021 |
| **Terms** | Net 30 |
| **Due Date** | 3/27/2021 |

| | |
|---|---|
| **Client Number** | C10039 |
| **Esquire Office** | Washington DC |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 6/18/2020 | J5678089 | Austin, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| DIGITAL MEDIA MPEG1 | Candace M. Marlowe | 5 | 75.00 | 375.00 |
| HANDLING FEE | Candace M. Marlowe | 1 | 20.00 | 20.00 |

| | |
|---|---|
| **Subtotal** | 395.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 395.00 |
| **Amount Due** | **$395.00** |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1858934 |
| **Invoice Date** | 2/25/2021 |
| **Due Date** | 3/27/2021 |
| **Amount Due** | **$ 395.00** |



*Invoice*  **INV1867288**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 3/9/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 4/8/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Jacob, Tom
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/26/2021 | J6712505 | Denver, COLORADO | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VID-VC-WI | Jeffrey L. Metzner | 151 | 3.85 | 581.35 |
| EXHIBITS B&W | Jeffrey L. Metzner | 76 | 0.55 | 41.80 |
| CONDENSED TRANSCRIPT | Jeffrey L. Metzner | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Jeffrey L. Metzner | 1 | 45.00 | 45.00 |

| | |
|---|---|
| **Subtotal** | 693.15 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $693.15 |
| **Amount Paid** | 693.15 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1867288 |
| **Invoice Date** | 3/9/2021 |
| **Due Date** | 4/8/2021 |
| **Amount Due** | $ 0.00 |


**ESQUIRE** DEPOSITION SOLUTIONS

*Invoice*  **INV1641634**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 1/29/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/28/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/10/2020 | J4848769 | Scott Air Force Base, ILLINOIS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR | Clinton Mills | 1 | 65.00 | 65.00 |
| APP FEE: ADDITIONAL HOURS | Clinton Mills | 1.5 | 65.00 | 97.50 |
| TRANSCRIPT - ORIGINAL-EXP-VID-WI | Clinton Mills | 122 | 4.70 | 573.40 |
| PRO-02 COPY PRODUCTION | Clinton Mills | 1 | 0.00 | 0.00 |
| EXHIBITS B&W | Clinton Mills | 13 | 0.55 | 7.15 |
| PROCESSING & COMPLIANCE | Clinton Mills | 1 | 45.00 | 45.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 788.05 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $788.05 |
| **Amount Paid** | 788.05 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1641634 |
| **Invoice Date** | 1/29/2020 |
| **Due Date** | 2/28/2020 |
| **Amount Due** | $ 0.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 9423 | 10/19/2021 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| **Account Manager:** | Robie Rowley |
|---|---|

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [Video + CR] | | |
| 88 | Stenographic Deposition of Brenda Moulton on 09/03/21 | 6.75 | 594.00 |
| 88 | 3-Day Rush Order | 4.73 | 416.24 |
| 2.25 | Per Diem | 60.00 | 135.00 |
| 1 | Networking Fee (charged directly by CR) | 50.00 | 50.00 |
| | * * * SUBTOTAL - | | 1,195.24 |
| | | | |
| 1 | 09/03/21: Video Deposition Service - 3.5 hrs | 410.00 | 410.00 |
| | Deponents: Brenda Moulton | | |
| 1.75 | 09/16/21: Digitize Video: Moulton, Brenda (09/03/21) | 80.00 | 140.00T |
| | *** Files delivered electronically: Transcript on 09/09/21 | | |
| | | | |
| | Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges. | | |

| Thank you for choosing Res Ipsa Litigation Support, LLC! | **Subtotal** | $1,745.24 |
|---|---|---|

TAX ID: ▬▬▬▬▬▬

**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| **Sales Tax (8.25%)** | $11.55 |
|---|---|
| **Total** | $1,756.79 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,756.79 |



*Invoice*  **INV1632625**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 1/10/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/9/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/18/2019 | J4766142 | Washington, DISTRICT OF COLUM... | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-VID-WI | Colonel John ... | 134 | 4.30 | 576.20 |
| EXHIBITS W/TABS | Colonel John ... | 118 | 0.55 | 64.90 |
| CONDENSED TRANSCRIPT | Colonel John ... | 1 | 25.00 | 25.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Colonel John ... | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | Colonel John ... | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Colonel John ... | 3 | 1.95 | 5.85 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 766.95 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | $802.45 |
| **Amount Paid** | 802.45 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1632625 |
| **Invoice Date** | 1/10/2020 |
| **Due Date** | 2/9/2020 |
| **Amount Due** | $ 0.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 8283 | 8/18/2020 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Terms | Due Date |
|---|---|
| Due on receipt | 8/28/2020 |

**Account Manager:** Robie Rowley

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 363 | [CR + MS Teams + Video]<br>Stenographic Deposition of James Kevin Poorman on 07/09/20 | 6.25 | 2,268.75 |
| 8 | Court Reporter Per Diem | 35.00 | 280.00T |
| 2 | Court Reporter Per Diem - After Hours | 50.00 | 100.00T |
|  | Subtotal - Transcript |  | 2,648.75 |
| 1 | 07/09/20: Video Deposition Service - 10.5 hrs<br>Deponents: James Kevin Poorman | 1,110.00 | 1,110.00 |
| 8.5 | 08/17/20: Digitize Video: Poorman, James (07/09/20) | 80.00 | 680.00T |
|  | *** Ordered by Jamal Alsaffar |  |  |
|  | ***Files delivered electronically |  |  |
|  | Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges. |  |  |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX II**▮▮▮▮▮
**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $4,438.75 |
| **Sales Tax (8.25%)** | $87.45 |
| **Total** | $4,526.20 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,526.20 |

Res Ipsa Litigation Support, LLC  |  501 Congress Ave., STE 150  |  Austin, TX 78701  |  (512) 334-6777
www.res-ipsa.com

 **ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice* **INV1857310**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # ███████

| | | | |
|---|---|---|---|
| **Date** | 2/23/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 3/25/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/19/2021 | J6568566 | Vienna, VIRGINIA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VID-VC-WI | Jon T. Rymer | 341 | 4.15 | 1,415.15 |
| NEXT DAY EXPEDITE | Jon T. Rymer | | | 1,415.15 |
| EXHIBITS B&W | Jon T. Rymer | 1,328 | 0.55 | 730.40 |
| CONDENSED TRANSCRIPT | Jon T. Rymer | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Jon T. Rymer | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Jon T. Rymer | 369 | 1.95 | 719.55 |

| | |
|---|---|
| **Subtotal** | 4,350.25 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $4,350.25 |
| **Amount Paid** | 4,350.25 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1857310 |
| **Invoice Date** | 2/23/2021 |
| **Due Date** | 3/25/2021 |
| **Amount Due** | $ 0.00 |



*Invoice*  *INV1641866*

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 1/29/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/28/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/14/2020 | J4848770 | Colorado Springs, COLORADO | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR | Tech Sgt. Ryan | 1 | 40.00 | 40.00 |
| APP FEE: ADDITIONAL HOURS | Tech Sgt. Ryan | 6.5 | 40.00 | 260.00 |
| TRANSCRIPT - O&1-VID-WI | Tech Sgt. Ryan | 411 | 4.45 | 1,828.95 |
| EXHIBITS B&W | Tech Sgt. Ryan | 85 | 0.55 | 46.75 |
| EXHIBITS COLOR | Tech Sgt. Ryan | 198 | 1.95 | 386.10 |
| CONDENSED TRANSCRIPT | Tech Sgt. Ryan | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Tech Sgt. Ryan | 1 | 45.00 | 45.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 2,631.80 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $2,631.80 |
| **Amount Paid** | 2,631.80 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

---

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1641866 |
| **Invoice Date** | 1/29/2020 |
| **Due Date** | 2/28/2020 |
| **Amount Due** | $ 0.00 |



**Invoice  INV1643151**

| | |
|---|---|
| **Date** | 1/30/2020 |
| **Terms** | Net 30 |
| **Due Date** | 2/29/2020 |

| | |
|---|---|
| **Client Number** | C10039 |
| **Esquire Office** | San Antonio- Houston (Re... |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/14/2020 | J4848770 | Colorado Springs, COLORADO | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Tech Sgt. Ryan | 1 | 360.00 | 360.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Tech Sgt. Ryan | 6 | 125.00 | 750.00 |
| SAN-SUM-T/C MAP-TD-SYNCHRONIZED VIDEO | Tech Sgt. Ryan | 6 | 100.00 | 600.00 |
| HANDLING FEE | Tech Sgt. Ryan | 1 | 20.00 | 20.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,730.00 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | $1,765.50 |
| **Amount Paid** | 1,765.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1643151 |
| **Invoice Date** | 1/30/2020 |
| **Due Date** | 2/29/2020 |
| **Amount Due** | $ 0.00 |



# ESQUIRE
### DEPOSITION SOLUTIONS

*Invoice*  **INV1811544**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | | |
|---|---|---|---|---|
| **Date** | 12/11/2020 | **Client Number** | C10039 | |
| **Terms** | Net 30 | **Esquire Office** | Washington DC | |
| **Due Date** | 1/10/2021 | **Proceeding Type** | Deposition | |
| | | **Name of Insured** | | |
| | | **Adjuster** | | |
| | | **Firm Matter/File #** | 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 | |
| | | **Client VAL ID** | | |
| | | **Date of Loss** | | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case | | | |
|---|---|---|---|---|---|---|
| 11/30/2020 | J6190401 | Stockdale, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA | | | |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VC-VID-WI | Michelle L. Shields | 249 | 3.75 | 933.75 |
| EXHIBITS B&W W/ TABS | Michelle L. Shields | 7 | 0.55 | 3.85 |
| EXHIBITS COLOR | Michelle L. Shields | 227 | 1.95 | 442.65 |
| CONDENSED TRANSCRIPT | Michelle L. Shields | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Michelle L. Shields | 1 | 45.00 | 45.00 |
| EXHIBITS DVD | Michelle L. Shields | 1 | 35.00 | 35.00 |

| | |
|---|---|
| **Subtotal** | 1,485.25 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,485.25 |
| **Amount Due** | $1,485.25 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

---

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1811544 |
| **Invoice Date** | 12/11/2020 |
| **Due Date** | 1/10/2021 |
| **Amount Due** | **$ 1,485.25** |



**ESQUIRE**
DEPOSITION SOLUTIONS

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

*Invoice* **INV1812814**

| | |
|---|---|
| **Date** | 12/14/2020 |
| **Terms** | Net 30 |
| **Due Date** | 1/13/2021 |

| | |
|---|---|
| **Client Number** | C10039 |
| **Esquire Office** | Washington DC |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | 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 |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case | | | |
|---|---|---|---|---|---|---|
| 11/30/2020 | J6190401 | Stockdale, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA | | | |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-T/C MAP-TD | Michelle L. Shields | 4.5 | 35.00 | 157.50 |
| HANDLING FEE | Michelle L. Shields | 1 | 20.00 | 20.00 |

| | |
|---|---|
| **Subtotal** | 177.50 |
| **Shipping Cost (FedEx)** | 9.31 |
| **Total** | 186.81 |
| **Amount Due** | $186.81 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1812814 |
| **Invoice Date** | 12/14/2020 |
| **Due Date** | 1/13/2021 |
| **Amount Due** | **$ 186.81** |

# ESQUIRE

*Invoice*  **INV1742365**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | |
|---|---|
| **Date** | 8/31/2020 |
| **Terms** | Net 30 |
| **Due Date** | 9/30/2020 |

| | |
|---|---|
| **Client Number** | C07069 |
| **Esquire Office** | Washington DC |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | 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 |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

O'Hanlon Demerath & Castillo
808 West Avenue
Austin TX 78701

**Services Provided For**

O'Hanlon Demerath & Castillo - Austin
Demerath, Justin B
808 West Avenue
Austin TX 78701

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 8/14/2020 | J5919512 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-VC-WI | Danielle Lee ... | 304 | 3.75 | 1,140.00 |
| 2 DAY EXPEDITE | Danielle Lee ... | | | 1,026.00 |
| EXHIBITS W/TABS | Danielle Lee ... | 192 | 0.55 | 105.60 |
| CONDENSED TRANSCRIPT | Danielle Lee ... | 1 | 25.00 | 25.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Danielle Lee ... | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | Danielle Lee ... | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Danielle Lee ... | 10 | 1.95 | 19.50 |

| | |
|---|---|
| **Subtotal** | 2,411.10 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | 2,446.60 |
| **Amount Due** | $2,446.60 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | O'Hanlon Demerath & Castillo - ... |
| **Client #** | C07069 |
| **Invoice #** | INV1742365 |
| **Invoice Date** | 8/31/2020 |
| **Due Date** | 9/30/2020 |
| **Amount Due** | $ 2,446.60 |



**Invoice  INV1861502**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ████████

| | | | |
|---|---|---|---|
| **Date** | 3/1/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 3/31/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alvarado-Garza, Thelma
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 8/14/2020 | J5919512 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| DIGITAL MEDIA MPEG1 | Danielle Lee Smith | 6 | 25.00 | 150.00 |
| HANDLING FEE | Danielle Lee Smith | 1 | 20.00 | 20.00 |

| | |
|---|---|
| **Subtotal** | 170.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 170.00 |
| **Amount Due** | $170.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1861502 |
| **Invoice Date** | 3/1/2021 |
| **Due Date** | 3/31/2021 |
| **Amount Due** | $ 170.00 |



**Invoice  INV1714704**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 7/9/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 8/8/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/7/2020 | J5783150 | San Antonio, TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VID-VC-WI | Terry L. Snyd... | 362 | 4.05 | 1,466.10 |
| EXHIBITS B&W | Terry L. Snyd... | 79 | 0.55 | 43.45 |
| EXHIBITS COLOR | Terry L. Snyd... | 13 | 1.95 | 25.35 |
| CONDENSED TRANSCRIPT | Terry L. Snyd... | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Terry L. Snyd... | 1 | 45.00 | 45.00 |

| | |
|---|---|
| **Subtotal** | 1,604.90 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,604.90 |
| **Amount Due** | $1,604.90 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1714704 |
| **Invoice Date** | 7/9/2020 |
| **Due Date** | 8/8/2020 |
| **Amount Due** | $ 1,604.90 |



*Invoice*  **INV1888519**

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 4/6/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 5/6/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 7/7/2020 | J5840304 | , TEXAS | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-T/C MAP-TD | Terry Snyder | 7.5 | 35.00 | 262.50 |
| HANDLING FEE | Terry Snyder | 1 | 20.00 | 20.00 |

|  |  |
|---|---|
| **Subtotal** | 282.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $282.50 |
| **Amount Paid** | 282.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

| **Remit to:** | **Federal Express, UPS or Overnight** | | |
|---|---|---|---|
| Esquire Deposition Solutions, LLC | Esquire Deposition Solutions, LLC | **Client Name** | Whitehurst Harkness Brees Ch... |
| P. O. Box 846099 | Lockbox 846099 | **Client #** | C10039 |
| Dallas, TX 75284-6099 | 1950 N. Stemmons Freeway | **Invoice #** | INV1888519 |
| | Suite 5010 | **Invoice Date** | 4/6/2021 |
| | Dallas, TX 75208 | **Due Date** | 5/6/2021 |
| | | **Amount Due** | $ 0.00 |



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice* **INV1571631**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 10/7/2019 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 11/6/2019 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 9/18/2019 | J4515119 | Quantico, VIRGINIA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR TKDWN | Special Agent Robert Spencer | 1 | 215.00 | 215.00 |
| APP FEE: ADDITIONAL HOURS TKDWN | Special Agent Robert Spencer | 6.5 | 75.00 | 487.50 |
| APP FEE: ADDITIONAL HOURS TKDWN OVERTIME | Special Agent Robert Spencer | 2 | 165.00 | 330.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,032.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,032.50 |
| **Amount Due** | $1,032.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1571631 |
| **Invoice Date** | 10/7/2019 |
| **Due Date** | 11/6/2019 |
| **Amount Due** | $ 1,032.50 |



*Invoice*  **INV1600228**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 11/18/2019 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 12/18/2019 | **Proceeding Type** | Backorder |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 9/18/2019 | J4637000 | Quantico, VIRGINIA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-WI | Special Agent | 448 | 3.70 | 1,657.60 |
| CONDENSED TRANSCRIPT | Special Agent | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Special Agent | 1 | 45.00 | 45.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,727.60 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,727.60 |
| **Amount Paid** | 1,727.60 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1600228 |
| **Invoice Date** | 11/18/2019 |
| **Due Date** | 12/18/2019 |
| **Amount Due** | $ 0.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 7750 | 10/21/2019 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/31/2019 |

| Account Manager: | Robie Rowley |
|---|---|

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | 09/18/19: Video Deposition Service - 10 hrs<br>Deponents: Robert Spencer, Jr. | 1,160.00 | 1,160.00 |
| 6.5 | 09/24/19: Digitize Video: Spencer, Jr., Robert (09/18/19)<br>*** Ordered by Thelma; sent via weblink | 80.00 | 520.00T |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID:** ▮▮▮▮▮▮

**Terms: Net Upon Receipt. 1.5% will be added to all open balances on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| Subtotal | $1,680.00 |
| Sales Tax (8.25%) | $42.90 |
| Total | $1,722.90 |
| Payments/Credits | $0.00 |
| **Balance Due** | $1,722.90 |



**Invoice   INV1670134**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 3/11/2020 | **Client Number** | C169867 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 4/10/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

The Webster Law Firm
6200 Savoy Drive
Suite 150
Houston TX 77036

**Services Provided For**

The Webster Law Firm - Houston
Webster, Jason C
6200 Savoy Drive
Suite 150
Houston TX 77036

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/25/2020 | J5087116 | Edwards Air Force Base, CALIFOR... | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: WAIT TIME | Randall Taylor | 0.25 | 50.00 | 12.50 |
| TRANSCRIPT - O&1-VID-WI | Randall Taylor | 264 | 5.50 | 1,452.00 |
| CONDENSED TRANSCRIPT | Randall Taylor | 1 | 25.00 | 25.00 |
| EXHIBITS W/TABS | Randall Taylor | 199 | 0.55 | 109.45 |
| DIGITAL TRANSCRIPT-PDF-PTX | Randall Taylor | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | Randall Taylor | 1 | 45.00 | 45.00 |
| ROUGH ASCII | Randall Taylor | 212 | 1.50 | 318.00 |
| EXHIBITS COLOR | Randall Taylor | 466 | 1.95 | 908.70 |
| MILEAGE (REPORTER) | Randall Taylor | 1 | 125.00 | 125.00 |

| | |
|---|---|
| **Subtotal** | 3,045.65 |
| **Shipping Cost (FedEx)** | 51.50 |
| **Total** | 3,097.15 |
| **Amount Due** | $3,097.15 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | The Webster Law Firm - Houston |
| **Client #** | C169867 |
| **Invoice #** | INV1670134 |
| **Invoice Date** | 3/11/2020 |
| **Due Date** | 4/10/2020 |
| **Amount Due** | $ 3,097.15 |



*Invoice*  **INV1669543**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # ▮▮▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| **Date** | 3/10/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 4/9/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/25/2020 | J5087116 | Edwards Air Force Base, CALIFOR... | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Randall Taylor | 1 | 390.00 | 390.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Randall Taylor | 3 | 195.00 | 585.00 |
| DIGITAL MEDIA MPEG1 | Randall Taylor | 4 | 0.00 | 0.00 |
| HANDLING FEE | Randall Taylor | 1 | 20.00 | 20.00 |
| MILEAGE (VIDEOGRAPHER) | Randall Taylor | 1 | 125.00 | 125.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,120.00 |
| **Shipping Cost (FedEx)** | 22.95 |
| **Total** | $1,142.95 |
| **Amount Paid** | 1,142.95 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1669543 |
| **Invoice Date** | 3/10/2020 |
| **Due Date** | 4/9/2020 |
| **Amount Due** | $ 0.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 9431 | 10/19/2021 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| Account Manager: | Robie Rowley |
|---|---|

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [Trial Testimony + Sync + CR] | | |
| 1 | Stenographic Trial Testimony of R████ T███ on 09/29/21 - Minimum Charge | 275.00 | 275.00 |
| 37 | 1-Day Rush Order | 6.75 | 249.75 |
| 2 | Per Diem | 75.00 | 150.00 |
| 1 | Admin Fee (charged directly by CR) | 65.00 | 65.00 |
| | * * * SUBTOTAL - | | 739.75 |
| | | | |
| 1 | 09/29/21: Video Deposition Service, ELMO Package - (3 hour minimum charged by videographer) | 550.00 | 550.00 |
| | Deponents: R████ T███ | | |
| 1 | 10/01/21: Equipment Rental: Elmo Package | 275.00 | 275.00T |
| 0.5 | 10/01/21: Digitize/Sync Order @ Depo:T████, R████ (09/29/21) - Convert to MPEG1; Sync for Visionary [.5 video hrs of testimony] | 150.00 | 75.00T |
| | | | |
| | *** Files delivered electronically: Transcript and video on 10/01/21 | | |

Thank you for choosing Res Ipsa Litigation Support, LLC!

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (8.25%)** | |
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

| Invoice # | Date |
|---|---|
| 9431 | 10/19/2021 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| Account Manager: Robie Rowley |
|---|

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges. | | |

Thank you for choosing Res Ipsa Litigation Support, LLC!

TAX ID: ▓▓▓▓▓▓

**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $1,639.75 |
| **Sales Tax  (8.25%)** | $28.88 |
| **Total** | $1,668.63 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,668.63 |



**Invoice   INV1615442**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 12/12/2019 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 1/11/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/4/2019 | J4732632 | Washington, DISTRICT OF COLUM... | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: ADDITIONAL HOURS OVERTIME | Colonel Owen | 1.5 | 150.00 | 225.00 |
| TRANSCRIPT - O&1-VID-TELE-WI | Colonel Owen | 341 | 4.65 | 1,585.65 |
| 2 DAY EXPEDITE | Colonel Owen | | | 1,506.37 |
| EXHIBITS W/ TABS | Colonel Owen | 61 | 0.55 | 33.55 |
| CONDENSED TRANSCRIPT | Colonel Owen | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Colonel Owen | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Colonel Owen | 42 | 1.95 | 81.90 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 3,502.47 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $3,502.47 |
| **Amount Paid** | 3,502.47 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

| **Remit to:** | **Federal Express, UPS or Overnight** | | |
|---|---|---|---|
| Esquire Deposition Solutions, LLC | Esquire Deposition Solutions, LLC | **Client Name** | Whitehurst Harkness Brees Ch... |
| P. O. Box 846099 | Lockbox 846099 | **Client #** | C10039 |
| Dallas, TX 75284-6099 | 1950 N. Stemmons Freeway | **Invoice #** | INV1615442 |
| | Suite 5010 | **Invoice Date** | 12/12/2019 |
| | Dallas, TX 75208 | **Due Date** | 1/11/2020 |
| | | **Amount Due** | $ 0.00 |

 **ESQUIRE** DEPOSITION SOLUTIONS

*Invoice* **INV1615269**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | |
|---|---|
| **Date** | 12/12/2019 |
| **Terms** | Net 30 |
| **Due Date** | 1/11/2020 |

| | |
|---|---|
| **Client Number** | C10039 |
| **Esquire Office** | San Antonio- Houston (Re... |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/4/2019 | J4732632 | Washington, DISTRICT OF COLUM... | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| EQUIPMENT RENTAL: ONSITE MONITOR | Colonel Owen | 1 | 100.00 | 100.00 |
| VIDEOGRAPHER MINIMUM | Colonel Owen | 1 | 435.00 | 435.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Colonel Owen | 2 | 125.00 | 250.00 |
| VIDEOGRAPHER ADDITIONAL HOURS OVERTIME | Colonel Owen | 2 | 155.00 | 310.00 |
| SAN-SUM-TD-SYNCHRONIZED VIDEO | Colonel Owen | 4 | 75.00 | 300.00 |
| HANDLING FEE | Colonel Owen | 1 | 20.00 | 20.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,415.00 |
| **Shipping Cost (FedEx)** | 25.00 |
| **Total** | $1,440.00 |
| **Amount Paid** | 1,440.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1615269 |
| **Invoice Date** | 12/12/2019 |
| **Due Date** | 1/11/2020 |
| **Amount Due** | $ 0.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 8073 | 6/2/2020 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Terms | Due Date |
|---|---|
| Due on receipt | 6/12/2020 |

| **Account Manager:** | Robie Rowley |
|---|---|

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 132 | Original & Copy - deposition of Matthew Veltri on 05/28/20 | 6.75 | 891.00 |
| 3 | Court reporter per diem | 50.00 | 150.00T |
| 1 | Exhibits & Tabs | 1.00 | 1.00 |
| 1 | Electronic Formatting of Transcript/ASCII | 30.00 | 30.00 |
| 1 | Signature Letter - Filing Letter | 50.00 | 50.00 |
| | Subtotal - Transcript | | 1,122.00 |
| | | | |
| 1 | 05/28/20: Video Deposition Service - 4.5 hrs | 510.00 | 510.00 |
| | Deponents: Matthew Veltri | | |
| 3 | Digitize Video: Veltri, Matthew (05/28/20) - MP4 | 80.00 | 240.00T |
| | *** Ordered by Tom Jacob | | |
| | | | |
| | *** Files delivered electronically | | |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID:** ▇▇▇▇▇▇

**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $1,872.00 |
| **Sales Tax  (8.25%)** | $32.18 |
| **Total** | $1,904.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,904.18 |



*Invoice  INV1627869*

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 1/3/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/2/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/17/2019 | J4766138 | Arlington, VIRGINIA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| APP FEE: FIRST HOUR | Shelley A. Ver... | 1 | 165.00 | 165.00 |
| APP FEE: ADDITIONAL HOURS | Shelley A. Ver... | 3 | 50.00 | 150.00 |
| TRANSCRIPT - O&1-M/T-VID-WI | Shelley A. Ver... | 236 | 4.80 | 1,132.80 |
| EXHIBITS W/TABS | Shelley A. Ver... | 174 | 0.55 | 95.70 |
| EXHIBITS COLOR | Shelley A. Ver... | 53 | 1.95 | 103.35 |
| CONDENSED TRANSCRIPT | Shelley A. Ver... | 1 | 25.00 | 25.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Shelley A. Ver... | 1 | 50.00 | 50.00 |
| PROCESSING & COMPLIANCE | Shelley A. Ver... | 1 | 45.00 | 45.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 1,766.85 |
| **Shipping Cost (FedEx)** | 22.95 |
| **Total** | $1,789.80 |
| **Amount Paid** | 1,789.80 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1627869 |
| **Invoice Date** | 1/3/2020 |
| **Due Date** | 2/2/2020 |
| **Amount Due** | $ 0.00 |



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice*  **INV1628259**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 1/6/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | San Antonio- Houston (Re... |
| **Due Date** | 2/5/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/17/2019 | J4766138 | Arlington, VIRGINIA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Shelley A. Ver... | 1 | 435.00 | 435.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Shelley A. Ver... | 2 | 125.00 | 250.00 |
| MPEG | Shelley A. Ver... | 3.5 | 60.00 | 210.00 |
| HANDLING FEE | Shelley A. Ver... | 1 | 20.00 | 20.00 |
| EQUIP RENTAL - LAPTOP/IPAD | Shelley A. Ver... | 1 | 75.00 | 75.00 |

*Representing Client: Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham - Austin*

| | |
|---|---|
| **Subtotal** | 990.00 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | $1,025.50 |
| **Amount Paid** | 1,025.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1628259 |
| **Invoice Date** | 1/6/2020 |
| **Due Date** | 2/5/2020 |
| **Amount Due** | $ 0.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 9429 | 10/19/2021 |

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

**Account Manager:** Robie Rowley

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [Zoom + CR] | | |
| 81 | Stenographic Deposition of Christopher Ward on 09/09/21 | 6.75 | 546.75 |
| 81 | 1-Day Rush Order | 6.08 | 492.48 |
| 1 | Half-Day Per Diem | 100.00 | 100.00 |
| | * * * SUBTOTAL - | | 1,139.23 |
| | | | |
| 1 | 09/09/21: Video Deposition Service - 3.25 hrs | 385.00 | 385.00 |
| | Deponents: Christopher Ward | | |
| 1.5 | 09/10/21: Digitize Video: Ward, Christopher (09/09/21) | 80.00 | 120.00T |
| | *** Ordered by Diego Lopez | | |
| | | | |
| | *** Files delivered electronically: Transcript and video on 09/10/21 | | |

Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges.

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID:** ▊▊▊▊▊

**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $1,644.23 |
| **Sales Tax  (8.25%)** | $9.90 |
| **Total** | $1,654.13 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,654.13 |



**ESQUIRE**

*Invoice* **INV1733867**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | |
|---|---|
| **Date** | 8/17/2020 |
| **Terms** | Net 30 |
| **Due Date** | 9/16/2020 |

| | |
|---|---|
| **Client Number** | C10039 |
| **Esquire Office** | Washington DC |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | 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 |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Jacob, Tom
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 8/12/2020 | J5919511 | Bethesda, MARYLAND | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VID-VC-WI | Daniel Webster | 386 | 4.80 | 1,852.80 |
| NEXT DAY EXPEDITE | Daniel Webster | | | 1,852.80 |
| EXHIBITS B&W | Daniel Webster | 323 | 0.55 | 177.65 |
| CONDENSED TRANSCRIPT | Daniel Webster | 1 | 25.00 | 25.00 |
| PROCESSING & COMPLIANCE | Daniel Webster | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Daniel Webster | 21 | 1.95 | 40.95 |

| | |
|---|---|
| **Subtotal** | 3,994.20 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 3,994.20 |
| **Amount Due** | $3,994.20 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment
of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges
and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and
questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict
the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of
Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1733867 |
| **Invoice Date** | 8/17/2020 |
| **Due Date** | 9/16/2020 |
| **Amount Due** | $ 3,994.20 |



*Invoice* **INV1701395**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 6/9/2020 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 7/9/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/26/2020 | J5587124 | Colorado Springs, COLORADO | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-VC-WI | Emily Willis | 135 | 3.60 | 486.00 |
| CONDENSED TRANSCRIPT | Emily Willis | 1 | 25.00 | 25.00 |
| EXHIBITS B&W | Emily Willis | 19 | 0.55 | 10.45 |
| PROCESSING & COMPLIANCE | Emily Willis | 1 | 45.00 | 45.00 |
| EXHIBITS COLOR | Emily Willis | 5 | 1.95 | 9.75 |

| | |
|---|---|
| **Subtotal** | 576.20 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 576.20 |
| **Amount Due** | $576.20 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1701395 |
| **Invoice Date** | 6/9/2020 |
| **Due Date** | 7/9/2020 |
| **Amount Due** | $ 576.20 |



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice*  **INV1861036**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| **Date** | 3/1/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 3/31/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 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 |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/26/2020 | J5587124 | Colorado Springs, COLORADO | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| DIGITAL MEDIA REMOTE VIDEO | Emily Willis | 3 | 25.00 | 75.00 |
| HANDLING FEE | Emily Willis | 1 | 20.00 | 20.00 |

| | |
|---|---|
| **Subtotal** | 95.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 95.00 |
| **Amount Due** | $95.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1861036 |
| **Invoice Date** | 3/1/2021 |
| **Due Date** | 3/31/2021 |
| **Amount Due** | $ 95.00 |



# Invoice

| Invoice # | Date |
|---|---|
| 9425 | 10/19/2021 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Case ID |
|---|
| Holcombe v USA (HOVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 10/29/2021 |

| Account Manager: | Robie Rowley |
|---|---|

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | [Video + CR] | | |
| 86 | Stenographic Deposition of Colbey Workman on 09/07/21 | 6.75 | 580.50 |
| 86 | 2-Day Rush Order | 5.40 | 464.40 |
| | * * * SUBTOTAL - | | 1,044.90 |
| | | | |
| 1 | 09/07/21: Video Deposition Service - 2.75 hrs | 335.00 | 335.00 |
| | Deponents: Colbey Workman | | |
| 1.75 | 09/16/21: Digitize Video: Workman, Colbey (09/07/21) | 80.00 | 140.00T |
| | *** Files delivered electronically: Transcript on 09/09/21 | | |

Your firm is the contracting party. Payment from your firm for all orders is due upon receipt of this invoice and is not subject to third-party arrangements. Your firm is responsible for these charges, not your client. Res Ipsa Litigation Support, LLC, has no relationship and no agreement with your client. Payment after 30 days will be subject to the indicated late fees and interest charges.

| Thank you for choosing Res Ipsa Litigation Support, LLC! | Subtotal | $1,519.90 |
|---|---|---|

TAX ID: ▆▆▆▆▆▆
**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| Sales Tax (8.25%) | $11.55 |
| Total | $1,531.45 |
| Payments/Credits | $0.00 |
| Balance Due | $1,531.45 |



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice* **INV1855948**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID #

| | | | |
|---|---|---|---|
| Date | 2/22/2021 | Client Number | C10039 |
| Terms | Net 30 | Esquire Office | Washington DC |
| Due Date | 3/24/2021 | Proceeding Type | Deposition |
| | | Name of Insured | |
| | | Adjuster | |
| | | Firm Matter/File # | |
| | | Client VAL ID | |
| | | Date of Loss | |

**Bill To**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**
Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/17/2021 | J6568565 | Cape Coral, FLORIDA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VID-VC-WI | Colonel Larry Youngner | 309 | 5.00 | 1,545.00 |
| 2 DAY EXPEDITE | Colonel Larry Youngner | | | 1,390.50 |
| CONDENSED TRANSCRIPT | Colonel Larry Youngner | 1 | 20.00 | 20.00 |
| EXHIBITS B&W | Colonel Larry Youngner | 152 | 0.55 | 83.60 |
| PROCESSING & COMPLIANCE | Colonel Larry Youngner | 1 | 25.00 | 25.00 |
| TRANSCRIPT - COPY-VID-VC-WI | Colonel Larry Youngner (C... | 6 | 4.50 | 27.00 |
| 2 DAY EXPEDITE | Colonel Larry Youngner (C... | | | 24.30 |
| PROCESSING & COMPLIANCE | Colonel Larry Youngner (C... | 1 | 25.00 | 25.00 |

| | |
|---|---|
| **Subtotal** | 3,140.40 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 3,140.40 |
| **Amount Due** | $3,140.40 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1855948 |
| **Invoice Date** | 2/22/2021 |
| **Due Date** | 3/24/2021 |
| **Amount Due** | $ 3,140.40 |



*Invoice*  **INV1884202**

| | | | |
|---|---|---|---|
| **Date** | 3/31/2021 | **Client Number** | C10039 |
| **Terms** | Net 30 | **Esquire Office** | Washington DC |
| **Due Date** | 4/30/2021 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

1500 Centre Pkwy
Suite 100
Atlanta GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # ██████████

**Bill To**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

**Services Provided For**

Whitehurst Harkness Brees Cheng Alsaffar & Higginbo...
Alsaffar, Jamal K
7500 Rialto Boulevard
Building 2, Suite 250
Austin TX 78735

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/17/2021 | J6568565 | Cape Coral, FLORIDA | JOE HOLCOMBE, ET. AL VS UNITED STATES OF AMERICA |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| DIGITAL MEDIA REMOTE VIDEO | Colonel Larry Youngner | 6.5 | 25.00 | 162.50 |
| HANDLING FEE | Colonel Larry Youngner | 1 | 20.00 | 20.00 |

*Representing Client: United States Department of Justice - Washington*

| | |
|---|---|
| **Subtotal** | 182.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $182.50 |
| **Amount Paid** | 182.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Whitehurst Harkness Brees Ch... |
| **Client #** | C10039 |
| **Invoice #** | INV1884202 |
| **Invoice Date** | 3/31/2021 |
| **Due Date** | 4/30/2021 |
| **Amount Due** | $ 0.00 |

# FEDERAL COURT REPORTERS OF SAN ANTONIO, INC.

*10100 Reunion Place, Ste. 660*
*San Antonio, Texas  78216-4128*
*(210) 340-6464 / FAX (210) 341-5533*
*FED ID# ▮▮▮▮▮▮▮▮*
*Mastercard, Visa & Discover Cards Accepted*

MS. APRIL A. STRAHAN
THE AMMONS LAW FIRM, L.L.P.
3700 MONTROSE BOULEVARD
HOUSTON, TEXAS  77006

April  1, 2020

**Invoice#** GKM1337A

**Balance:**    $185.20

**Re:** JOE AND CLARYCE HOLCOMBE VS. USA
*on 12/17/19 by GINA KAY MAY*

**PAID**
4/1/20 VISA

**Billed:** 12/29/19

<--  **92 Days Old!**

## *Invoicing Information*

Charge Description
CERTIFIED COPY DEPOSITION OF:
 (IN E-TRANSCRIPT FORMAT)

DEPONENT: JOE M. HOLCOMBE
TAKEN ON: DECEMBER 17, 2019

NO. 5-18-CV-00555-XR

THANK YOU, JENNIFER B. FLORES

Joe Holcombe
# 17105
JoHull
4/1/20

**P l e a s e   R e m i t   - - - >   Total Due:    $185.20**

*Due Upon Receipt / DELINQUENT in 30 days*
*A 1% INTEREST WILL BE ADDED TO INV. OVER 30 DAYS*

**This invoice is   92  days past due, Please Remit - Thank You!**
**************************************************************

# FEDERAL COURT REPORTERS OF SAN ANTONIO, INC.

*10100 Reunion Place, Ste. 660*
*San Antonio, Texas  78216-4128*
*(210) 340-6464 / FAX (210) 341-5533*
*FED ID#* ▮▮▮▮▮▮▮▮
*Mastercard, Visa & Discover Cards Accepted*

APRIL STRAHAN
THE AMMONS LAW FIRM, L.L.P.
3700 MONTROSE BOULEVARD
HOUSTON, TEXAS  77006

April  1, 2020

**Invoice#** BC100A

**Balance:**    $127.00

**Re:** HOLCOMBE, ET AL
   *on 02/24/20 by* BRANDON COMBS

PAID
4/9/20 VISA

## *Invoicing Information*

Charge Description
32 PGS X $2.00 PER PAGE
5 B&W EXHIBITS X .40
10 COLOR EXHIBITS X $1.10
ADMIN FEE $50.00

COPY DEPOSITION OF CLARYCE HOLCOMBE
TAKEN FEBRUARY 24, 2020

Claryce Holcombe
# 17106

4/1/20

**P l e a s e   R e m i t   - - - >**   **Total Due:**    $127.00

*Due Upon Receipt / DELINQUENT in 30 days*
*A 1% INTEREST WILL BE ADDED TO INV. OVER 30 DAYS*

FREE STATE REPORTING, INC.
1378 CAPE ST. CLAIRE ROAD
ANNAPOLIS, MD 21409
800-231-TYPE (8973)

03/31/21

SALE                                                    Total:      $1,755.77

American Express
xxxxxxxxxx3018

| Exp. Date: | xx / xx | | |
|---|---|---|---|
| Entry Mode: | Keyed | | |
| Name: | Chris B. Ammons | | |
| Auth. Code: | 263652 | QuickBooks Trans. No: | |
| Trans. ID: | PU0008000935 | Merchant No.: | 5247719927771528 |
| Terminal ID: | - | AID | - |

Thank you for your business

*Sutherland Springs*
*# 18052*

Approved
Date:_____ 3/31/2021

CUSTOMER COPY

**From:** April Strahan
**Sent:** Wednesday, March 31, 2021 1:40 PM
**To:** Max Mason <max.mason@freestatereporting.com>
**Subject:** RE: Katy Sutton Depositions

Yes, I would like copies.

Joy – can you please work with Max to get these paid for and received at your convenience?  Thank you!


Best regards,
April Strahan, Of Counsel
The Ammons Law Firm, LLP
832-689-2679
april@ammonslaw.com


**From:** Max Mason <max.mason@freestatereporting.com>
**Sent:** Wednesday, March 31, 2021 9:25 AM
**To:** April Strahan <april@ammonslaw.com>
**Subject:** Katy Sutton Depositions

Good morning Ms. Strahan,

Now that I have all three days of her testimony, it is available now. If you're interested in purchasing a copy, there are a few options. I'm not sure if you would want it all on one invoice because it's one person or if you would want an invoice for each day. Either way, this is what the breakdown looks like:

Day 1, 3/2/2021: $548.76 (transcript and exhibit)
Day 2, 3/3/2021: $652.87 (transcript and exhibits)
Day 3, 3/4/2021: $554.14 (transcript and exhibits)

All together, $1,755.77 for everything if you want it on one invoice. Let me know if you have any questions. Thanks.

----
**Max Mason**
**Free State Reporting, Inc.**
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947 ext. 315
(410) 974-0297 fax

R. Todd airfare

11/01                    DELTA AIR   0062482703386 DELTA.COM CA                                        560.20
            110321 1  I              SAT      DTW
                   2  I              DTW      SYR











**United States District Court**
**Western District of Texas**

Date: 05/20/2019
Invoice Number: 201900040
Re: Holcombe et al v US

## To:

**Jamal K. Alsaffar**
7500 Rialto Boulevard, Building Two
Suite 250
Austin, TX, 78735
**Assistant's Name:** Thelma Alvarado Garza
**Assistant's Email:** talvarado@nationaltriallaw.com
**Assistant's Phone:** (512) 476-4346
**Assistant's Fax:** (512) 476-4400

## Make Checks Payable To:

**Ms. Gigi Simcox, RMR, CRR**
**Official US Court Reporter**
EIN / Tax ID: ████████
655 E. Cesar E. Chavez Boulevard
San Antonio, TX, 78206
**Phone:** (210) 244-5037
**Email:** gigi_simcox@txwd.uscourts.gov

## Case Details:

**Case Number:** 18-CV-555-XR
**Case Title:** Holcombe, et al vs. US
**Case Description:** Motion to Dismiss
**Criminal or Civil:** Civil

**Proceeding Date:** May 14, 2019
**Judge Hearing Case:** Xavier Rodriguez

## Transcripts:

**Date Ordered:** May 20, 2019
**Date Delivered:** May 20, 2019

## Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Expedited 1st Copy | 70 | $0.90 | $63.00 |

**Total:** $63.00

**Amount Due:** $63.00

*/s/ Gigi Simcox*

**United States District Court**
**Western District of Texas**

Date: 09/26/2019
Invoice Number: 201900087
Re: Holcombe, et al v US

To:

**Jamal K. Alsaffar**
7500 Rialto Boulevard, Building Two
Suite 250
Austin, TX, 78735
**Email:** talvarado@nationaltriallaw.com
**Assistant's Name:** Thelma Alvarado Garza
**Assistant's Email:** talvarado@nationaltriallaw.com
**Assistant's Phone:** (512) 476-4346
**Assistant's Fax:** (512) 476-4400

Make Checks Payable To:

**Ms. Gigi Simcox, RMR, CRR**
**Official US Court Reporter**
EIN / Tax ID: ▮▮▮▮▮▮▮
655 E. Cesar E. Chavez Boulevard
San Antonio, TX, 78206
**Phone:** (210) 244-5037
**Email:** gigi_simcox@txwd.uscourts.gov

Case Details:

**Case Number:** SA:18-CV-555-XR
**Case Title:** Holcombe, et al vs. US
**Case Description:** 9/25/19 Pretrial Conference
**Criminal or Civil:** Civil

**Proceeding Date:** Sep 25, 2019
**Judge Hearing Case:** Xavier Rodriguez

Transcripts:

**Date Ordered:** Sep 26, 2019
**Date Delivered:** Sep 29, 2019

Charges:

| Page Type | Page Count | Rate | Sub-Total |
| --- | --- | --- | --- |
| 3-Day Original | 55 | $5.45 | $299.75 |

**Total:** $299.75
**Paid Amount:** $299.75

**Amount Due:** $0.00

*/s/ Gigi Simcox*

**United States District Court**
**Western District of Texas**

Date: 02/04/2021
Invoice Number: 202100202
Re: Holcombe, et al v US

To:

**Jamal K. Alsaffar**
**Whitehurst Harkness Brees Cheng Alsaffar**
**Higginbotham & Jacob PLLC**
7500 Rialto Boulevard, Building Two
Suite 250
Austin, TX, 78735
**Assistant's Name:** Thelma Alvarado Garza
**Assistant's Email:** talvarado@nationaltriallaw.com
**Assistant's Phone:** (512) 476-4346
**Assistant's Fax:** (512) 476-4400

Make Checks Payable To:

**Ms. Gigi Simcox, RMR, CRR**
**Official US Court Reporter**
EIN / Tax ID: ▉▉▉▉▉▉▉
655 E. Cesar E. Chavez Boulevard
San Antonio, TX, 78206
**Phone:** (210) 244-5037
**Email:** gigi_simcox@txwd.uscourts.gov

Case Details:

**Case Number:** SA:18-CV-555
**Case Title:** Holcombe, et al vs. US
**Case Description:** Status Conference held 2/2/2021
**Criminal or Civil:** Civil

**Proceeding Date:** Feb 02, 2021
**Judge Hearing Case:** Xavier Rodriguez

Transcripts:

**Date Ordered:** Feb 02, 2021
**Date Delivered:** Feb 04, 2021

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Expedited 1st Copy | 32 | $0.90 | $28.80 |

**Total:** $28.80

**Amount Due:** $28.80

*/s/ Gigi Simcox*

**United States District Court**
**Western District of Texas**

Date: 02/28/2021
Invoice Number: 202100207
Re: Holcombe, et al v US

To:

**Jamal K. Alsaffar, ESQ**
**Whitehurst Harkness Brees Cheng Alsaffar**
**Higginbotham & Jacob PLLC**
7500 Rialto Boulevard, Building Two
Suite 250
Austin, TX, 78735
**Assistant's Name:** Thelma Alvarado Garza
**Assistant's Email:** talvarado@nationaltriallaw.com
**Assistant's Phone:** (512) 476-4346
**Assistant's Fax:** (512) 476-4400

Make Checks Payable To:

**Ms. Gigi Simcox, RMR, CRR**
**Official US Court Reporter**
EIN / Tax ID ███████
655 E. Cesar E. Chavez Boulevard
San Antonio, TX, 78206
**Phone:** (210) 244-5037
**Email:** gigi_simcox@txwd.uscourts.gov

Case Details:

**Case Number:** 5:18-CV-555-XR
**Case Title:** Holcombe, et al vs. US
**Case Description:** status conference held 2/26/2021
**Criminal or Civil:** Civil

**Proceeding Date:** Feb 26, 2021
**Judge Hearing Case:** Xavier Rodriguez

Transcripts:

**Date Ordered:** Feb 26, 2021
**Date Delivered:** Feb 28, 2021

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| 3-Day Original | 51 | $5.45 | $277.95 |

**Total:** $277.95

**Amount Due:** $277.95

*/s/ Gigi Simcox*

**United States District Court**
**Western District of Texas**

Date: 04/09/2021
Invoice Number: 202100210
Re: Holcombe, et al v US

To:

**Jamal K. Alsaffar**
**Whitehurst Harkness Brees Cheng Alsaffar**
**Higginbotham & Jacob PLLC**
7500 Rialto Boulevard, Building Two
Suite 250
Austin, TX, 78735
**Assistant's Name:** Thelma Alvarado Garza
**Assistant's Email:** talvarado@nationaltriallaw.com
**Assistant's Phone:** (512) 476-4346
**Assistant's Fax:** (512) 476-4400

Make Checks Payable To:

**Ms. Gigi Simcox, RMR, CRR**
**Official US Court Reporter**
EIN / Tax ID ███████████
655 E. Cesar E. Chavez Boulevard
San Antonio, TX, 78206
**Phone:** (210) 244-5037
**Email:** gigi_simcox@txwd.uscourts.gov

Case Details:

**Case Number:** 5:18-CV-555-XR
**Case Title:** Holcombe, et al vs. United States
**Case Description:** Daily copy transcript of bench trial
beginning 4/7/2021
**Criminal or Civil:** Civil

**Proceeding Date:** Apr 07, 2021
**Judge Hearing Case:** Xavier Rodriguez

Transcripts:

**Date Ordered:** Apr 07, 2021
**Date Delivered:** Apr 09, 2021

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Hourly 1st Copy | 1863 | $1.20 | $2,235.60 |

**Total:** $2,235.60
**Amount of Deposit:** $1,200.00

**Amount Due:** $1,035.60

*/s/ Gigi Simcox*

# O'HANLON, DEMERATH & CASTILLO

ATTORNEYS AND COUNSELORS AT LAW

808 WEST AVENUE
AUSTIN, TEXAS 78701
PHONE: (512) 494-9949
FAX: (512) 494-9919

September 22, 2021

Ms. Gigi Simcox, RMR, CRR
1403 Barkmore
San Antonio, TX 78258

RE:   Cause No. 5:18-cv-00555; *Holcombe, et al. vs. The United State of America* in the US DC
for the Western District of Texas San Antonio Division.

Dear Ms. Simcox,

Enclosed please find a check in the amount of  $3,500.00  as payment for daily trial
transcripts for the above referenced trial beginning October 4, 2021.

Should you have any questions or concerns, please do not hesitate to contact Alice Keeran
at my office at (512) 494-9949 or at akeeran@808west.com.

Thank you for your time and attention to this matter.

Sincerely,

Nancy Van Gompel
Legal Secretary to
Justin B. Demerath

*Enclosure*

**United States District Court**
**Western District of Texas**

Date: 09/30/2021
Invoice Number: 202100243
Re: Holcombe, et al v US

To:

**Justin Demerath, ESQ**
**O'Hanlon Demerath & Castillo**
808 West Avenue
AUSTIN, TX, 78701-2208
**Assistant's Name:** Alice Keeran
**Assistant's Email:** akeeran@808west.com
**Assistant's Phone:** (512) 494-9949

Make Checks Payable To:

**Ms. Gigi Simcox, RMR, CRR**
**Official US Court Reporter**
EIN / Tax ID: ▉▉▉▉▉
655 E. Cesar E. Chavez Boulevard
San Antonio, TX, 78206
**Phone:** (210) 244-5037
**Email:** gigi_simcox@txwd.uscourts.gov

Case Details:

**Case Number:** SA:18-cv-555-XR
**Case Title:** Holcombe, et al vs. US
**Case Description:** Second Trial Phase - Damages Portion
Daily Copy Transcript
**Criminal or Civil:** Civil

**Proceeding Date:** Oct 04, 2021
**Judge Hearing Case:** Xavier Rodriguez

Transcripts:

**Date Ordered:** Sep 24, 2021
**Date Delivered:** Oct 04, 2021

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Daily 1st Copy | 3915 | $1.20 | $4,698.00 |

**Total:** $4,698.00
**Amount of Deposit:** $3,500.00

**Amount Due:** $1,198.00

*/s/ Gigi Simcox*